# EXHIBIT C

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1 | ████████████ | 12/27/2017 | | | |
| Plaintiffs' Exhibit 2 | ████████████ | | | | |
| Plaintiffs' Exhibit 3 | Complaint-Civil Action, *Blue Cross Blue Shield Assoc., et al., v. GlaxoSmithKline LLC*, (Phila. County Ct. of Comm. Pleas) (Maesner 2) | 7/24/2013 | | | Yes |
| Plaintiffs' Exhibit 4 | ████████████ | 2/3/2014 | | | |
| Plaintiffs' Exhibit 5 | ████████████ | | Cigna00006393 | Cigna00006395 | |
| Plaintiffs' Exhibit 6 | ████████████ | | Cigna00006335 | Cigna00006392 | |
| Plaintiffs' Exhibit 7 | ████████████ | | Cigna00005573 | Cigna00005574 | |
| Plaintiffs' Exhibit 8 | ████████████ | | Cigna00005575 | Cigna00005576 | |
| Plaintiffs' Exhibit 9 | ████████████ | | Cigna00005577 | Cigna00005585 | |
| Plaintiffs' Exhibit 10 | ████████████ | | Cigna00001111 | Cigna00001119 | |
| Plaintiffs' Exhibit 11 | ████████████ | | Cigna00001102 | Cigna00001110 | |
| Plaintiffs' Exhibit 12 | ████████████ | | | | |
| Plaintiffs' Exhibit 13 | ████████████ | 6/29/2005 | GSK-CIDRA-0005887 | GSK-CIDRA-0005888 | |
| Plaintiffs' Exhibit 14 | ████████████ | 3/8/2005 | GSK-CIDRA-0023659 | GSK-CIDRA-0023661 | |
| Plaintiffs' Exhibit 15 | ████████████ | | Cigna00005907 | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 16 | FDA Document "Questions and Answers about the Seizure of Paxil CR and Avandamet" (Maesner 13) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 17 | Article from Dow Jones News Service "FDA: Glaxo Agrees to Correct Manufacturing Deficiency" (Maesner 14) | 4/28/2005 | | | Yes |
| Plaintiffs' Exhibit 18 | Article from The Pink Sheet Daily, "FDA Seizure of Paxil CR, Avandamet Follows GSK's Failure to Recall All Lots" (Maesner 15) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 19 | Article from The Pink Sheet Daily "Paxil Franchise in Peril After FDA Seizure" (Maesner 16) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 20 | Article from The Pink Sheet Daily, "GSK Cidra Manufacturing FDA-483 Reports Cite Ariflo, 12 Other Products" (Maesner 17) | 3/21/2005 | | | Yes |
| Plaintiffs' Exhibit 21 | Article from The Pink Sheet Daily, "GSK Signs GMP Consent Decree for Cidra Plant but Avoids Disgorgement Fee" (Maesner 18) | 5/2/2005 | | | Yes |
| Plaintiffs' Exhibit 22 | ██████████ | 3/21/2005 | Cigna00000068 | Cigna00000072 | |
| Plaintiffs' Exhibit 23 | ██████████ | 11/18/2005 | Cigna00000007 | Cigna00000013 | |
| Plaintiffs' Exhibit 24 | ██████████ | 2/17/2006 | Cigna00006168 | Cigna00006173 | |
| Plaintiffs' Exhibit 25 | ██████████ | 7/11/2005 | GSK-CIDRA-0005537 | GSK-CIDRA-0005539 | |
| Plaintiffs' Exhibit 26 | ██████████ | 2/28/2005 | Cigna00005604 | Cigna00005605 | |
| Plaintiffs' Exhibit 27 | ██████████ | 5/3/2005 | Cigna00005606 | Cigna00005607 | |
| Plaintiffs' Exhibit 28 | Article from The Gold Sheet "FDA's Drug GMP Warning Letter Usage" (Maesner 25) | 3/1/2005 | | | Yes |
| Plaintiffs' Exhibit 29 | ██████████ | | Cigna00005950 | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 30 | | 1/11/2006 | GSK-CIDRA-0007877 | GSK-CIDRA-0007879 | |
| Plaintiffs' Exhibit 31 | | 1/10/2018 | | | |
| Plaintiffs' Exhibit 32 | | 2/3/2014 | | | |
| Plaintiffs' Exhibit 33 | | 1/23/2018 | | | |
| Plaintiffs' Exhibit 34 | | | BCBS-MA00141848 | BCBS-MA00141854 | |
| Plaintiffs' Exhibit 35 | | | BCBS-MA00141855 | BCBS-MA00141880 | |
| Plaintiffs' Exhibit 36 | | 9/1/2005 | BCBS-MA00141881 | BCBS-MA00141924 | |
| Plaintiffs' Exhibit 37 | | 6/1/2006 | | | |
| Plaintiffs' Exhibit 38 | | 3/22/2010 | BCBS-MA00141928 | BCBS-MA00142031 | |
| Plaintiffs' Exhibit 39 | | | BCBS-MA00060076 | BCBS-MA00060178 | |
| Plaintiffs' Exhibit 40 | | | BCBS-MA00086077 | BCBS-MA00086095 | |
| Plaintiffs' Exhibit 41 | | 2/1/1996 | BCBS-MA00040100-163 | BCBS-MA00040100-163 | |
| Plaintiffs' Exhibit 42 | | | BCBS-MA00037404 | BCBS-MA00037415 | |
| Plaintiffs' Exhibit 43 | | 9/1/1999 | BCBS-MA00000223 | BCBS-MA00000224 | |
| Plaintiffs' Exhibit 44 | | 4/1/2000 | BCBS-MA00000146 | BCBS-MA00000153 | |
| Plaintiffs' Exhibit 45 | | 1/1/2001 | BCBS-MA00000179 | BCBS-MA00000192 | |
| Plaintiffs' Exhibit 46 | | 9/1/2001 | BCBS-MA00000209 | BCBS-MA00000222 | |
| Plaintiffs' Exhibit 47 | | 4/1/2002 | BCBS-MA00000098 | BCBS-MA00000113 | |
| Plaintiffs' Exhibit 48 | | 6/1/2003 | BCBS-MA00000193 | BCBS-MA00000208 | |
| Plaintiffs' Exhibit 49 | | 4/1/2004 | BCBS-MA00000114 | BCBS-MA00000127 | |
| Plaintiffs' Exhibit 50 | | 4/1/2005 | BCBS-MA00137662 | BCBS-MA00137679 | |
| Plaintiffs' Exhibit 51 | | 3/4/2005 | BCBS-MA00137612 | BCBS-MA00137621 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 52 | | 11/1/2006 | BCBS-MA00137622 | BCBS-MA00137661 | |
| Plaintiffs' Exhibit 53 | | 11/1/2006 | BCBS-MA00137680 | BCBS-MA00137699 | |
| Plaintiffs' Exhibit 54 | | | BCBS-MA00139154 | BCBS-MA00139157 | |
| Plaintiffs' Exhibit 55 | | 3/28/2006 | BCBS-MA00138739 | BCBS-MA00138744 | |
| Plaintiffs' Exhibit 56 | | 1/12/1998 | BCBS-MA00137751 | BCBS-MA00137843 | |
| Plaintiffs' Exhibit 57 | | 11/16/1999 | BCBS-MA00138251 | BCBS-MA00138302 | |
| Plaintiffs' Exhibit 58 | | 4/4/2000 | BCBS-MA00137966 | BCBS-MA00138003 | |
| Plaintiffs' Exhibit 59 | | 1/29/2001 | BCBS-MA00137844 | BCBS-MA00137905 | |
| Plaintiffs' Exhibit 60 | | 2/12/2002 | BCBS-MA00137906 | BCBS-MA00137965 | |
| Plaintiffs' Exhibit 61 | | 2/10/2004 | BCBS-MA00137703 | BCBS-MA00137706 | |
| Plaintiffs' Exhibit 62 | | 2/15/2006 | BCBS-MA00137728 | BCBS-MA00137735 | |
| Plaintiffs' Exhibit 63 | | 5/17/2006 | BCBS-MA00137721 | BCBS-MA00137727 | |
| Plaintiffs' Exhibit 64 | | | | | |
| Plaintiffs' Exhibit 65 | | 1/29/1999 | BCBS-MA00141500 | BCBS-MA00141695 | |
| Plaintiffs' Exhibit 66 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.)  (Kowalski 36) | 3/6/2006 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 67 | Notice of Class Action Settlement and Third-Party Payor Claim Form, *Simonet v. GlaxoSmithKline, et al.,* No. 3:06-cv-1230(GAG) (D.P.R.) (Kowalski 37) | | | | Yes |
| Plaintiffs' Exhibit 68 | First Amended Class Action Complaint, *Paras v. SmithKline Beecham,* No. BC 307007 (Cal. Super. L.A. Cnty) (Kowalski 38) | 7/19/2004 | | | Yes |
| Plaintiffs' Exhibit 69 | Second Amended Class Action Complaint, *Cole v. SmithKline Beecham Corporation* , No. 06CC00653 (Cal. Super. Orange Cnty.) (Kowalski 39) | 3/23/2005 | | | Yes |
| Plaintiffs' Exhibit 70 | ████████████████████████ | 2/25/2005 | BCBS-MA00139448 | BCBS-MA00139448 | |
| Plaintiffs' Exhibit 71 | Article from The Pink Sheet  "GSK Puerto Rico Plant Under Investigation by FDA; Received Warning in 2002" (Kowalski 41) | 10/27/2003 | | | Yes |
| Plaintiffs' Exhibit 72 | Article from The Pink Sheet Daily "Paxil Franchise In Peril After FDA Seizure" (Kowalski 42) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 73 | Article from The Pink Sheet Daily  "FDA Seizure of Paxil CR, Avansamet Follows GSK's Failure to Recall All Lots" (Kowalski 43) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 74 | Article from AP Online titled "FDA seizes two drugs GlaxoSmitKline facilities" (Kowalski 44) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 75 | Article from The New York Times titled "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" (Kowalski 45) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 76 | Article from USA Today titled "Plant problems in Puerto Rico could lead to drug shortage" (Kowalski 46) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 77 | ████████████████████████ | 3/7/2005 | BCBS-MA00139458 | BCBS-MA00139460 | |
| Plaintiffs' Exhibit 78 | ████████████████████████ | | BCBS-MA00139449 | BCBS-MA00139450 | |
| Plaintiffs' Exhibit 79 | ████████████████████████ | 3/8/2005 | RegenceCam00377131 | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 80 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Kowalski 50) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 81 | | 3/10/2004 | BCBS-MA00139455 | BCBS-MA00139456 | |
| Plaintiffs' Exhibit 82 | | 3/10/2005 | BCBS-MA00139457 | | |
| Plaintiffs' Exhibit 83 | | 3/11/2005 | BCBS-MA00139595 | BCBS-MA00139596 | |
| Plaintiffs' Exhibit 84 | | | BCBS-MA00139589 | | |
| Plaintiffs' Exhibit 85 | | 3/15/2005 | BCBS-MA00139571 | BCBS-MA00139572 | |
| Plaintiffs' Exhibit 86 | | 3/14/2005 | BCBS-MA00139602 | BCBS-MA00139603 | |
| Plaintiffs' Exhibit 87 | Article from The Pink Sheet titled "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK" (Kowalski 57) | 3/14/2005 | | | Yes |
| Plaintiffs' Exhibit 88 | Article from The Pink Sheet and titled "FDA Expects Consent Decree for GSK as Follow-up to Seizure Action" (Kowalski 58) | 3/21/2005 | | | Yes |
| Plaintiffs' Exhibit 89 | Article from The Pink Sheet "GSK Cidra Manufacturing FDA-483 Reports Cite Ariflo, 12 Other Products" (Kowalski 59) | 3/21/2005 | | | Yes |
| Plaintiffs' Exhibit 90 | | 3/24/2005 | BCBS-MA00139630 | BCBS-MA00139631 | |
| Plaintiffs' Exhibit 91 | News Release from the FDA "GlaxoSmithKline Signs Consent Decree with FDA; Agrees to Correct Manufacturing Deficiences" (Kowalski 61) | 4/26/2005 | | | Yes |
| Plaintiffs' Exhibit 92 | | 2/11/2006 | BCBS-MA00140580 | BCBS-MA00140584 | |
| Plaintiffs' Exhibit 93 | | 4/25/2006 | BCBS-MA00140624 | BCBS-MA00140625 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 94 | | 12/12/2017 | | | |
| Plaintiffs' Exhibit 95 | | 12/3/2007 | BCBS-LA0028980 | BCBS-LA0028984 | |
| Plaintiffs' Exhibit 96 | | 2/3/2014 | | | |
| Plaintiffs' Exhibit 97 | | | BCBS-LA00028973 | BCBS-LA00028979 | |
| Plaintiffs' Exhibit 98 | | 12/10/2010 | BCBS-LA00028985 | BCBS-LA00028992 | |
| Plaintiffs' Exhibit 99 | | 12/13/2010 | BCBS-LA00029009 | BCBS-LA00029024 | |
| Plaintiffs' Exhibit 100 | | | | | |
| Plaintiffs' Exhibit 101 | | | BCBS-LA00000883 | BCBS-LA00000953 | |
| Plaintiffs' Exhibit 102 | | 1/1/2005 | BCBS-LA00001027 | BCBS-LA00001032 | |
| Plaintiffs' Exhibit 103 | | | BCBS-LA00019524 | | |
| Plaintiffs' Exhibit 104 | | | BCBS-LA00000069 | BCBS-LA00000137 | |
| Plaintiffs' Exhibit 105 | | 1/1/2006 | BCBS-LA00013354 | BCBS-LA00013425 | |
| Plaintiffs' Exhibit 106 | | 1/1/1995 | BCBS-LA00028846 | BCBS-LA00028894 | |
| Plaintiffs' Exhibit 107 | | 1/1/2000 | BCBS-LA00028816 | BCBS-LA00028845 | |
| Plaintiffs' Exhibit 108 | | 4/1/2004 | BCBS-LA00028756 | BCBS-LA00028815 | |
| Plaintiffs' Exhibit 109 | | 1/1/1997 | BCBS-LA00003043 | BCBS-LA00003087 | |
| Plaintiffs' Exhibit 110 | | | BCBS-LA00003100 | BCBS-LA00003147 | |
| Plaintiffs' Exhibit 111 | | | BCBS-LA00003088 | BCBS-LA00003099 | |
| Plaintiffs' Exhibit 112 | | 10/8/2003 | BCBS-LA00015843 | BCBS-LA00015848 | |
| Plaintiffs' Exhibit 113 | | | BCBS-LA00003193 | BCBS-LA00003206 | |
| Plaintiffs' Exhibit 114 | | | BCBS-LA00003221 | BCBS-LA00003235 | |
| Plaintiffs' Exhibit 115 | | | BCBS-LA00003250 | BCBS-LA00003275 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 116 | | | BCBS-LA00003381 | BCBS-LA00003410 | |
| Plaintiffs' Exhibit 117 | | 12/22/2005 | BCBS-LA00003302 | BCBS-LA00003351 | |
| Plaintiffs' Exhibit 118 | | | BCBS-LA00014962 | BCBS-LA00014963 | |
| Plaintiffs' Exhibit 119 | | 6/19/2003 | BCBS-LA00015465 | | |
| Plaintiffs' Exhibit 120 | | 1/4/2005 | BCBS-LA0028689A | BCBS-LA0028703 | |
| Plaintiffs' Exhibit 121 | Article from Washington Drug Letter "FDA Recalls: Bactroban Ointment" (Carby 28) | 5/20/2002 | | | Yes |
| Plaintiffs' Exhibit 122 | | 3/6/2003 | BCBS-LA00014751 | BCBS-LA00014755 | |
| Plaintiffs' Exhibit 123 | Article from The Pink Sheet "GSK Puerto Rico Plant Under Investigation by FDA; Received Warning in 2002" (Carby 30) | 10/27/2003 | | | Yes |
| Plaintiffs' Exhibit 124 | | 4/22/2004 | BCBS-LA00014762 | BCBS-LA00014770 | |
| Plaintiffs' Exhibit 125 | News Release from the FDA dated 3/4/05 and titled "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Carby 32) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 126 | Article from AP Online "FDA seizes two drugs GlaxoSmithKline facilities" (Carby 33) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 127 | Article from The New York Times "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" (Carby 34) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 128 | Article from USA Today  "Plant problems in Puerto Rico could lead to drug shortage" (Carby 35) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 129 | Article from The Wall Street Journal  "FDA Seizes Two Glaxo Drugs On Production-Quality Concerns" (Carby 36) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 130 | | 3/8/2005 | BCBS-LA00028689 | | |
| Plaintiffs' Exhibit 131 | | 3/8/2005 | RegenceCam00377131 | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 132 | Article from The New York Times  "Market Place; At GlaxoSmithKline, production problems with an antidepressant are turning into money problems." (Carby 39) | 3/24/2005 | | | Yes |
| Plaintiffs' Exhibit 133 | News Release from FDA "GlaxoSmithKline Signs Consent Decree with FDA; Agrees to Correct Manufacturing Deficiencies" (Carby 40) | 4/28/2005 | | | Yes |
| Plaintiffs' Exhibit 134 | | 4/28/2005 | BCBS-LA00014799 | BCBS-LA00014805 | |
| Plaintiffs' Exhibit 135 | | 1/26/2006 | BCBS-LA00014602 | | |
| Plaintiffs' Exhibit 136 | | 2/4/2006 | BCBS-LA00016298 | BCBS-LA00016299 | |
| Plaintiffs' Exhibit 137 | Article "Glaxo Has New Shortage of Diabetes, Heart Drugs" (Carby 44) | 1/11/2006 | BCBS-LA00016300 | | Yes |
| Plaintiffs' Exhibit 138 | | 2/15/2006 | BCBS-LA00016597 | BCBS-LA00016607 | |
| Plaintiffs' Exhibit 139 | | 2/16/2006 | BCBS-LA00016622 | BCBS-LA00016637 | |
| Plaintiffs' Exhibit 140 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.) (Carby 47) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 141 | Notice of Class Action Settlement and Third-Party Payor Claim Form, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(GAG) (D.P.R.) (Carby 48) | | | | Yes |
| Plaintiffs' Exhibit 142 | First Amended Class Action Complaint, *Paras v. SmithKline Beecham,*  No. BC 307007 (Cal. Super. L.A. Cnty) filed 7/19/04 (Carby 49) | 7/19/2004 | | | Yes |
| Plaintiffs' Exhibit 143 | Second Amended Class Action Complaint, *Cole v. SmithKline Beecham Corporation* , No. 06CC00653 (Cal. Super. Orange Cnty.) (Carby 50) | 3/23/2005 | | | Yes |
| Plaintiffs' Exhibit 144 | | | BCBS-LA00014848 | BCBS-LA00014858 | |
| Plaintiffs' Exhibit 145 | | 7/27/2006 | BCBS-LA00014608 | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 146 | | 12/12/2017 | | | |
| Plaintiffs' Exhibit 147 | | 9/27/2010 | Priority00001130 | Priority00001131 | |
| Plaintiffs' Exhibit 148 | | 1/1/1999 | | | |
| Plaintiffs' Exhibit 149 | | | Priority00000510 | Priority00000551 | |
| Plaintiffs' Exhibit 150 | | | Priority00000857 | Priority00000903 | |
| Plaintiffs' Exhibit 151 | | | | | |
| Plaintiffs' Exhibit 152 | | 11/15/2005 | Priority00001086 | Priority00001120 | |
| Plaintiffs' Exhibit 153 | | 9/23/2004 | Priority00000132 | Priority00000200 | |
| Plaintiffs' Exhibit 154 | | | Priority00000129 | | |
| Plaintiffs' Exhibit 155 | | 10/1/2005 | Priority00000002 | Priority00000081 | |
| Plaintiffs' Exhibit 156 | | | Priority00000082 | Priority00000092 | |
| Plaintiffs' Exhibit 157 | | | Priority00000130 | | |
| Plaintiffs' Exhibit 158 | | 1/1/2006 | Priority00000093 | Priority00000128 | |
| Plaintiffs' Exhibit 159 | | 11/21/2000 | Priority00001132 | Priority00001133 | |
| Plaintiffs' Exhibit 160 | | 2/20/2001 | Priority00001134 | | |
| Plaintiffs' Exhibit 161 | | 8/26/1997 | Priority00000332 | Priority00000333 | |
| Plaintiffs' Exhibit 162 | | 8/24/1999 | Priority00000211 | Priority00000213 | |
| Plaintiffs' Exhibit 163 | | 5/23/2000 | Priority00000307 | Priority00000309 | |
| Plaintiffs' Exhibit 164 | | 11/19/2002 | Priority00000231 | Priority00000234 | |
| Plaintiffs' Exhibit 165 | | 2/18/2003 | Priority00000260 | Priority00000263 | |
| Plaintiffs' Exhibit 166 | | 11/16/2004 | Priority00000226 | Priority00000229 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 167 | | 5/17/2005 | Priority00000291 | Priority00000294 | |
| Plaintiffs' Exhibit 168 | | 11/15/2005 | Priority00000222 | Priority00000225 | |
| Plaintiffs' Exhibit 169 | | 1/17/2006 | Priority00000250 | Priority00000253 | |
| Plaintiffs' Exhibit 170 | | 1/1/2001 | Priority00001158 | Priority0001159 | |
| Plaintiffs' Exhibit 171 | | 1/1/2003 | Priority00001166 | Priority00001167 | |
| Plaintiffs' Exhibit 172 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Clark 27) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 173 | Article from The Pink Sheet "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK" (Clark 28) | 3/14/2005 | | | Yes |
| Plaintiffs' Exhibit 174 | Defendant GlaxoSmithKline LLC's Second Revised Notice of Deposition of Blue Cross and Blue Shield of North Carolina Pursuant to Federal Rule of Civil Procedure 30(b)(6)  (Greene 1) | 2/1/2018 | | | Yes |
| Plaintiffs' Exhibit 175 | | | BCBS-NC00015209 | BCBS-NC00015312 | |
| Plaintiffs' Exhibit 176 | | 11/30/2005 | BCBS-NC00015191 | BCBS-NC00015198 | |
| Plaintiffs' Exhibit 177 | | 4/1/2008 | BCBS-NC00015199 | BCBS-NC00015208 | |
| Plaintiffs' Exhibit 178 | | | | | |
| Plaintiffs' Exhibit 179 | | | BCBS-NC00000358 | BCBS-NC00000411 | |
| Plaintiffs' Exhibit 180 | | | BCBS-NC00000352 | BCBS-NC00000353 | |
| Plaintiffs' Exhibit 181 | | 8/18/1999 | BCBS-NC00015046 | BCBS-NC00015145 | |
| Plaintiffs' Exhibit 182 | | 1/1/2005 | BCBS-NC00014613 | BCBS-NC00014708 | |
| Plaintiffs' Exhibit 183 | | | BCBS-NC00000350 | | |
| Plaintiffs' Exhibit 184 | | | BCBS-NC00000349 | | |
| Plaintiffs' Exhibit 185 | | 10/1/2003 | BCBS-NC00000002 | BCBS-NC00000075 | |
| Plaintiffs' Exhibit 186 | | 10/1/2004 | BCBS-NC00000086 | BCBS-NC00000160 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 187 | ███████ | | BCBS-NC00003510 | BCBS-NC00003517 | |
| Plaintiffs' Exhibit 188 | ███████ | 6/30/2005 | BCBS-NC00014330 | BCBS-NC00014338 | |
| Plaintiffs' Exhibit 189 | ███████ | 4/18/2006 | BCBS-NC00012394 | BCBS-NC00012400 | |
| Plaintiffs' Exhibit 190 | ███████ | 11/24/1998 | BCBS-NC00003329 | BCBS-NC00003329 | |
| Plaintiffs' Exhibit 191 | ███████ | 11/19/1999 | BCBS-NC00003330 | BCBS-NC00003342 | |
| Plaintiffs' Exhibit 192 | ███████ | 12/12/2001 | BCBS-NC00003362 | BCBS-NC00003382 | |
| Plaintiffs' Exhibit 193 | ███████ | 12/2/2003 | BCBS-NC00003402 | BCBS-NC00003407 | |
| Plaintiffs' Exhibit 194 | ███████ | 7/17/2006 | BCBS-NC00012407 | | |
| Plaintiffs' Exhibit 195 | ███████ | 3/24/2005 | BCBS-NC00012604 | BCBS-NC00012605 | |
| Plaintiffs' Exhibit 196 | ███████ | 3/8/2005 | BCBS-KC00016258 | | |
| Plaintiffs' Exhibit 197 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Greene 24) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 198 | Article from The New York Times "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" (Greene 25) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 199 | ███████ | 2/14/2008 | | | |
| Plaintiffs' Exhibit 200 | ███████ | | | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 201 | | 6/1/2001 | Premera00010671 | Premera00010752 | |
| Plaintiffs' Exhibit 202 | | | Premera00008959 | Premera00009018 | |
| Plaintiffs' Exhibit 203 | | | Premera00006811 | Premera00006874 | |
| Plaintiffs' Exhibit 204 | | 1/1/1999 | Premera00001304 | Premera00001316 | |
| Plaintiffs' Exhibit 205 | | 9/26/2000 | Premera00002240 | Premera00002353 | |
| Plaintiffs' Exhibit 206 | | 12/11/2001 | Premera00002915 | Premera00003068 | |
| Plaintiffs' Exhibit 207 | | 9/23/2003 | Premera00000146 | Premera00000283 | |
| Plaintiffs' Exhibit 208 | | 12/13/2005 | Premera00006221 | Premera00006407 | |
| Plaintiffs' Exhibit 209 | | 8/24/1999 | Premera00001925 | Premera00002083 | |
| Plaintiffs' Exhibit 210 | | 1/29/2002 | Premera00003069 | Premera00003080 | |
| Plaintiffs' Exhibit 211 | | 2/3/1998 | Premera00000942 | Premera00000946 | |
| Plaintiffs' Exhibit 212 | | 8/18/1998 | Premera00000780 | Premera00000941 | |
| Plaintiffs' Exhibit 213 | | 1/1/1999 | Premera00010512 | Premera00010553 | |
| Plaintiffs' Exhibit 214 | | 4/1/2001 | Premera00010470 | Premera00010511 | |
| Plaintiffs' Exhibit 215 | | 1/23/2001 | Premera00002487 | Premera00002503 | |
| Plaintiffs' Exhibit 216 | | 3/27/2001 | Premera00002563 | Premera00002602 | |
| Plaintiffs' Exhibit 217 | | 4/1/2001 | Premera00000003 | Premera00000011 | |
| Plaintiffs' Exhibit 218 | | 9/25/2001 | Premera00002809 | Premera00002846 | |
| Plaintiffs' Exhibit 219 | | 5/20/2002 | | | |
| Plaintiffs' Exhibit 220 | | 6/1/2003 | Premera00000020 | Premera00000026 | |
| Plaintiffs' Exhibit 221 | | 3/25/2003 | Premera00000284 | Premera00000288 | |
| Plaintiffs' Exhibit 222 | | 1/27/2004 | Premera00003904 | Premera00003907 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 223 | | 4/1/2004 | Premera00010400 | Premera00010469 | |
| Plaintiffs' Exhibit 224 | | 4/22/2003 | Premera00000395 | Premera00000521 | |
| Plaintiffs' Exhibit 225 | | 4/27/2004 | Premera00004848 | Premera00004848 | |
| Plaintiffs' Exhibit 226 | | 6/22/2004 | Premera00005152 | Premera00005157 | |
| Plaintiffs' Exhibit 227 | | 1/1/2005 | Premera00000027 | Premera00000034 | |
| Plaintiffs' Exhibit 228 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Murphy 30) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 229 | Article from The Pink Sheet Daily,"FDA Seizure of Paxil CR, Avandamet Follows GSK's Failure to Recall All Lots" (Murphy 31) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 230 | Article from The Wall Street Journal "FDA Seizes Two Glaxo Drugs On Production-Quality Concerns" (Murphy 32) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 231 | | 3/8/2005 | RegenceCam00377131 | | |
| Plaintiffs' Exhibit 232 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.) (Murphy 34) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 233 | Notice of Class Action Settlement and Third-Party Payor Claim Form, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(GAG) (D.P.R.) (Murphy 35) | | | | Yes |
| Plaintiffs' Exhibit 234 | | 7/12/2005 | Premera00005280 | Premera00005365 | |
| Plaintiffs' Exhibit 235 | | 10/11/2005 | Premera00005864 | Premera00005987 | |
| Plaintiffs' Exhibit 236 | | 6/20/2006 | Premera00004968 | Premera00005161 | |
| Plaintiffs' Exhibit 237 | | 9/26/2006 | Premera00005550 | Premera00005586 | |
| Plaintiffs' Exhibit 238 | | 11/28/2006 | Premera00005988 | Premera00005993 | |
| Plaintiffs' Exhibit 239 | | | Premera00000035 | Premera00000041 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 240 | | 1/10/2018 | | | |
| Plaintiffs' Exhibit 241 | | 4/15/2011 | Aetna00046259 | Aetna00046274 | |
| Plaintiffs' Exhibit 242 | | | Aetna00046572 | | |
| Plaintiffs' Exhibit 243 | | | Aetna00046573 | | |
| Plaintiffs' Exhibit 244 | | | Aetna00046571 | | |
| Plaintiffs' Exhibit 245 | | 6/15/2009 | Aetna00046256 | Aetna00046258 | |
| Plaintiffs' Exhibit 246 | | 2/27/2018 | | | |
| Plaintiffs' Exhibit 247 | | | | | |
| Plaintiffs' Exhibit 248 | | 6/30/2006 | Aetna00046574 | Aetna00046576 | |
| Plaintiffs' Exhibit 249 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.,* No. 3:06-cv-1230(JAF) (D.P.R.)  (Goodrich 10) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 250 | First Amended Class Action Complaint, *Paras v. SmithKline Beecham,* No. BC 307007 (Cal. Super. L.A. Cnty)  (Goodrich 11) | 7/19/2004 | | | Yes |
| Plaintiffs' Exhibit 251 | Second Amended Class Action Complaint, *Cole v. SmithKline Beecham Corporation* , No. 06CC00653 (Cal. Super. Orange Cnty.)  (Goodrich 12) | 3/23/2005 | | | Yes |
| Plaintiffs' Exhibit 252 | | 4/29/2009 | | | |
| Plaintiffs' Exhibit 253 | | 7/24/2009 | | | |
| Plaintiffs' Exhibit 254 | | 2/2/2018 | | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 255 | | 1/10/2018 | | | |
| Plaintiffs' Exhibit 256 | | 12/15/2003 | WellPoint00248357-79 | | |
| Plaintiffs' Exhibit 257 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.) (White 4) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 258 | | 4/29/2009 | | | |
| Plaintiffs' Exhibit 259 | Affidavit of Eric J. Miller re Mailing and Publication of Notice to the Class, *Simonet v. GlaxoSmithKline, et al* ., No. 3:06-cv-1230(JAF) (D.P.R.)  (White 6) | 7/6/2009 | | | Yes |
| Plaintiffs' Exhibit 260 | | 10/1/2005 | WellPoint00125945 | WellPoint00125948 | |
| Plaintiffs' Exhibit 261 | | 10/1/2005 | WellPoint00125941 | WellPoint00125944 | |
| Plaintiffs' Exhibit 262 | | 5/1/2002 | WellPoint00124167 | WellPoint00124172 | |
| Plaintiffs' Exhibit 263 | | 3/3/2005 | WellPoint00243200 | WellPoint00243216 | |
| Plaintiffs' Exhibit 264 | | 3/3/2005 | WellPoint00245550 | WellPoint00245563 | |
| Plaintiffs' Exhibit 265 | | 6/1/2006 | WellPoint00002561 | WellPoint00002564 | |
| Plaintiffs' Exhibit 266 | | 1/1/2006 | WellPoint00124192 | WellPoint00124199 | |
| Plaintiffs' Exhibit 267 | | 7/1/2003 | WellPoint00125926 | WellPoint00125929 | |
| Plaintiffs' Exhibit 268 | | 4/1/2006 | WellPoint00125961 | WellPoint00125964 | |
| Plaintiffs' Exhibit 269 | | 5/1/2004 | WellPoint00124224 | WellPoint00124231 | |
| Plaintiffs' Exhibit 270 | | 10/1/2005 | WellPoint00124248 | WellPoint00124253 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 271 | | 12/11/2003 | WellPoint0022793 | WellPoint0022804 | |
| Plaintiffs' Exhibit 272 | | 5/4/2005 | WellPoint0000029 | WellPoint0000042 | |
| Plaintiffs' Exhibit 273 | | | WellPoint00240965 | WellPoint00240971 | |
| Plaintiffs' Exhibit 274 | | 3/6/2005 | WellPoint00243084 | WellPoint00243086 | |
| Plaintiffs' Exhibit 275 | | 3/9/2009 | WellPoint00230650 | WellPoint00230652 | |
| Plaintiffs' Exhibit 276 | | 3/18/2005 | WellPoint00006283 | WellPoint00006289 | |
| Plaintiffs' Exhibit 277 | | | WellPoint00004833 | WellPoint00004854 | |
| Plaintiffs' Exhibit 278 | Warning Letter from the FDA to SB Pharmco Puerto Rico (White 26) | 7/1/2002 | | | Yes |
| Plaintiffs' Exhibit 279 | | 3/29/2005 | WellPoint00232864 | WellPoint00232880 | |
| Plaintiffs' Exhibit 280 | | 1/10/2018 | | | |
| Plaintiffs' Exhibit 281 | | 2/3/2014 | | | |
| Plaintiffs' Exhibit 282 | | 11/1/2009 | Aetna00046275 | Aetna00046505 | |
| Plaintiffs' Exhibit 283 | | 3/2/2004 | Aetna00001177 | Aetna00001186 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 284 | | 1/25/2006 | Aetna00013916 | Aetna00013922 | |
| Plaintiffs' Exhibit 285 | | 3/2/2004 | Aetna00001163 | Aetna00001169 | |
| Plaintiffs' Exhibit 286 | | 7/1/1997 | Aetna00046506 | Aetna00046553 | |
| Plaintiffs' Exhibit 287 | | 7/1/1997 | Aetna00046554 | Aetna000465562 | |
| Plaintiffs' Exhibit 288 | | 4/1/1997 | Aetna00015112 | Aetna00015139 | |
| Plaintiffs' Exhibit 289 | | 1/1/1999 | Aetna00015140 | Aetna00015170 | |
| Plaintiffs' Exhibit 290 | | 1/1/2000 | Aetna00015071 | Aetna00015111 | |
| Plaintiffs' Exhibit 291 | | 1/1/2001 | Aetna00014960 | Aetna00014988 | |
| Plaintiffs' Exhibit 292 | | 1/1/2002 | Aetna00000088 | Aetna00000159 | |
| Plaintiffs' Exhibit 293 | | 1/1/2003 | Aetna00000160 | Aetna00000211 | |
| Plaintiffs' Exhibit 294 | | 1/1/2004 | Aetna00000212 | Aetna00000267 | |
| Plaintiffs' Exhibit 295 | | 1/1/2005 | Aetna00000268 | Aetna00000327 | |
| Plaintiffs' Exhibit 296 | | 1/1/2006 | Aetna00000328 | Aetna00000415 | |
| Plaintiffs' Exhibit 297 | | 12/12/2002 | GSK-CIDRA-0122897 | GSK-CIDRA-1160122 | |
| Plaintiffs' Exhibit 298 | | 3/2/2004 | Aetna00001241 | Aetna00001243 | |
| Plaintiffs' Exhibit 299 | | 6/7/2002 | Aetna00025556 | Aetna00025558 | |
| Plaintiffs' Exhibit 300 | Drug Industry Daily Article- FDA Investigates GSK's manufacturing plant in PR (Brodeur 21) | 10/24/2003 | | | Yes |
| Plaintiffs' Exhibit 301 | | 4/2/2004 | Aetna00001238 | Aetna00001240 | |
| Plaintiffs' Exhibit 302 | | 5/2/2005 | Aetna00003918 | Aetna00003920 | |
| Plaintiffs' Exhibit 303 | | 12/6/2000 | Aetna00045822 | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 304 | Article from IHS Global Insight "GSK Plant in Puerto Rico Faces FDA Manufacturing Probe" (Brodeur 25) | 10/23/2003 | | | Yes |
| Plaintiffs' Exhibit 305 | Article from The New York Times "Drug Maker to Pay $500 Million Fine for Factory Lapses" (Brodeur 26) | 5/18/2002 | | | Yes |
| Plaintiffs' Exhibit 306 | ████████████ | 9/29/2004 | Aetna00001058 | Aetna00001063 | |
| Plaintiffs' Exhibit 307 | ████████████ | 10/5/2004 | Aetna00000517 | Aetna00000519 | |
| Plaintiffs' Exhibit 308 | News Release from the FDA titled "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Brodeur 29) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 309 | Article from The Wall Street Journal "FDA Seizes Two Glaxo Drugs On Production-Quality Concerns" (Brodeur 30) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 310 | ████████████ | 2/28/2005 | Aetna00023819 | Aetna00023830 | |
| Plaintiffs' Exhibit 311 | Article from AP Online "FDA Seizes Two Drugs GlaxoSmithKline Facilities" (Brodeur 32) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 312 | Article from The New York Times titled "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" (Brodeur 33) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 313 | Article from USA Today titled "Plant problems in Puerto Rico could lead to drug shortage" (Brodeur 34) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 314 | ████████████ | 3/8/2005 | Aetna00026326 | | |
| Plaintiffs' Exhibit 315 | Article from The New York Times, "Market Place; At GlaxoSmithKline, production problems with an antidepressant are turning into money problems" (Brodeur 36) | 3/24/2005 | | | Yes |
| Plaintiffs' Exhibit 316 | News Release from the FDA "GlaxoSmithKline Signs Consent Decree with FDA; Agrees to Correct Manufacturing Deficiences" (Brodeur 37 | 4/26/2005 | | | Yes |
| Plaintiffs' Exhibit 317 | ████████████ | 5/9/2005 | GSK-CIDRA-0001173 | GSK-CIDRA-0001175 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 318 | | | GSK-CIDRA-0001176 | | |
| Plaintiffs' Exhibit 319 | | 1/25/2006 | Aetna00006283 | Aetna00006288 | |
| Plaintiffs' Exhibit 320 | | | Aetna00006289 | Aetna00006291 | |
| Plaintiffs' Exhibit 321 | | | Aetna00006292 | | |
| Plaintiffs' Exhibit 322 | | 2/11/2018 | | | |
| Plaintiffs' Exhibit 323 | | 7/1/2004 | BCBS-MN00005639 | BCBS-MN00005642 | |
| Plaintiffs' Exhibit 324 | | 10/31/2001 | BCBS-MN00005662 | BCBS-MN00005677 | |
| Plaintiffs' Exhibit 325 | | 8/17/2017 | | | |
| Plaintiffs' Exhibit 326 | | | | | |
| Plaintiffs' Exhibit 327 | | 1/1/1997 | BCBS-MN00000463 | BCBS-MN00000530 | |
| Plaintiffs' Exhibit 328 | | 10/17/2002 | BCBS-MN00005376 | BCBS-MN00005420 | |
| Plaintiffs' Exhibit 329 | | 5/30/2005 | BCBS-MN00005177 | BCBS-MN00005297 | |
| Plaintiffs' Exhibit 330 | | 1/1/2003 | BCBS-MN00000253 | BCBS-MN00000288 | |
| Plaintiffs' Exhibit 331 | | 2/10/2003 | HCSC 0036730 | HCSC 0036744 | |
| Plaintiffs' Exhibit 332 | | | BCBS-MN00002153 | BCBS-MN00002232 | |
| Plaintiffs' Exhibit 333 | | 2/13/2001 | BCBS-MN00001424 | BCBS-MN00001526 | |
| Plaintiffs' Exhibit 334 | | 1/1/2001 | BCBS-MN00000149 | BCBS-MN00000200 | |
| Plaintiffs' Exhibit 335 | | 1/1/2005 | BCBS-MN00000318 | BCBS-MN00000353 | |
| Plaintiffs' Exhibit 336 | | 1/1/2006 | BCBS-MN00000354 | BCBS-MN00000376 | |
| Plaintiffs' Exhibit 337 | | 1/1/1998 | BCBS-MN00000038 | BCBS-MN00000074 | |
| Plaintiffs' Exhibit 338 | | 1/1/1997 | BCBS-MN00000002 | BCBS-MN00000037 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 339 | | 1/1/2002 | BCBS-MN00000201 | BCBS-MN00000252 | |
| Plaintiffs' Exhibit 340 | | 1/1/1999 | BCBS-MN00000075 | BCBS-MN00000111 | |
| Plaintiffs' Exhibit 341 | | 1/1/2004 | BCBS-MN00000289 | BCBS-MN00000317 | |
| Plaintiffs' Exhibit 342 | | 10/29/2004 | BCBS-MN00005852 | BCBS-MN00006294 | |
| Plaintiffs' Exhibit 343 | | 1/1/2000 | BCBS-MN00000112 | BCBS-MN00000148 | |
| Plaintiffs' Exhibit 344 | Article from Washington Drug Letter "FDA Recalls: Bactroban Ointment" (Hanna 23) | 5/20/2002 | | | Yes |
| Plaintiffs' Exhibit 345 | Warning Letter from the FDA to SB Pharmco Puerto Rico (Hanna 24) | 7/1/2002 | | | Yes |
| Plaintiffs' Exhibit 346 | News Release from the FDA titled "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Hanna 25) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 347 | | 11/11/2005 | RegenceCam00311568 | RegenceCam00311609 | |
| Plaintiffs' Exhibit 348 | Article from Guardian.co.uk "Glaxo Plant in Puerto Rico under FDA Scrutiny" (Hanna 27) | 10/13/2003 | | | Yes |
| Plaintiffs' Exhibit 349 | | 3/8/2005 | RegenceCam00377131 | | |
| Plaintiffs' Exhibit 350 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.) (Hanna 29) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 351 | Second Amended Complaint, *Lois Cole vs. SmithKline Beecham* , No. 04CC00653 (Cal. Super. Orange Cnty) (Hanna 30) | 3/23/2005 | | | Yes |
| Plaintiffs' Exhibit 352 | | | | | |
| Plaintiffs' Exhibit 353 | | 5/14/2009 | | | |
| Plaintiffs' Exhibit 354 | | 4/1/2006 | BCBS-MN00000354 | BCBS-MN00000376 | |
| Plaintiffs' Exhibit 355 | | | Horizon00037775 | Horizon00037778 | |
| Plaintiffs' Exhibit 356 | | | Horizon00014082 | Horizon00014085 | |
| Plaintiffs' Exhibit 357 | | | Horizon00037039 | Horizon00037042 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 358 | | 11/14/2017 | | | |
| Plaintiffs' Exhibit 359 | | 2/3/2014 | | | |
| Plaintiffs' Exhibit 360 | | 1/1/2006 | BCBS-AL00000107 | BCBS-AL00000187 | |
| Plaintiffs' Exhibit 361 | | | | | |
| Plaintiffs' Exhibit 362 | | 1/1/2003 | BCBS-AL00001419 | BCBS-AL00001420 | |
| Plaintiffs' Exhibit 363 | | 1/1/2004 | BCBS-AL00001421 | BCBS-AL00001422 | |
| Plaintiffs' Exhibit 364 | | 1/1/2005 | BCBS-AL00001423 | BCBS-AL00001424 | |
| Plaintiffs' Exhibit 365 | | 1/1/2006 | BCBS-AL00001425 | BCBS-AL00001426 | |
| Plaintiffs' Exhibit 366 | | 11/5/1997 | BCBS-AL00000028 | BCBS-AL00000030 | |
| Plaintiffs' Exhibit 367 | | 8/2/2000 | BCBS-AL00000021 | BCBS-AL00000033 | |
| Plaintiffs' Exhibit 368 | | 11/7/2001 | BCBS-AL00001357 | BCBS-AL00001362 | |
| Plaintiffs' Exhibit 369 | | 11/13/2002 | BCBS-AL00001363 | BCBS-AL00001370 | |
| Plaintiffs' Exhibit 370 | | 8/6/2003 | BCBS-AL00000060 | BCBS-AL00000065 | |
| Plaintiffs' Exhibit 371 | | 8/3/2005 | BCBS-AL00001383 | BCBS-AL00001392 | |
| Plaintiffs' Exhibit 372 | | 11/2/2005 | BCBS-AL00001393 | BCBS-AL00001398 | |
| Plaintiffs' Exhibit 373 | | 12/18/2001 | GSK-CIDRA-0122823 | GSK-CIDRA-0122843 | |
| Plaintiffs' Exhibit 374 | | 12/10/2002 | BCBS-AL00000862 | BCBS-AL00000921 | |
| Plaintiffs' Exhibit 375 | | 12/1/2011 | BCBS-AL00002067 | BCBS-AL00002149 | |
| Plaintiffs' Exhibit 376 | | 11/5/1997 | BCBS-AL00001598 | BCBS-AL00001598 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 377 | | 8/2/2000 | BCBS-AL00001613 | BCBS-AL00001631 | |
| Plaintiffs' Exhibit 378 | | 11/7/2001 | BCBS-AL00001651 | BCBS-AL00001675 | |
| Plaintiffs' Exhibit 379 | | 11/13/2002 | BCBS-AL00002021 | BCBS-AL00002066 | |
| Plaintiffs' Exhibit 380 | | 8/6/2003 | BCBS-AL00001567 | BCBS-AL00001597 | |
| Plaintiffs' Exhibit 381 | | 8/6/2003 | BCBS-AL00001929 | BCBS-AL00001959 | |
| Plaintiffs' Exhibit 382 | Article from The Pink Sheet and titled "GSK Puerto Rico Plant Under Investigation by FDA; Received Warning in 2002" (Cale 25) | 10/27/2003 | | | Yes |
| Plaintiffs' Exhibit 383 | | 8/24/2006 | BCBS-AL00001518 | | |
| Plaintiffs' Exhibit 384 | | 9/23/2004 | BCBS-AL00001517 | | |
| Plaintiffs' Exhibit 385 | | 9/24/2004 | BCBS-AL00001523 | | |
| Plaintiffs' Exhibit 386 | | 2/2/2005 | BCBS-AL00001826 | BCBS-AL00001856 | |
| Plaintiffs' Exhibit 387 | News Release from the FDA titled "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Cale 30) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 388 | FDA Document "Questions and Answers about the Seizure of Paxil CR and Avandamet" (Cale 31) | 3/4/2005 | RegenceCam0028681 | RegenceCam0028682 | Yes |
| Plaintiffs' Exhibit 389 | | 3/21/2005 | BCBS-AL00001519 | | |
| Plaintiffs' Exhibit 390 | Article from The Pink Sheet Daily, "Paxil Franchise in Peril After FDA Seizure" (Cale 33) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 391 | Article from The Pink Sheet Daily, "FDA Seizure of Paxil CR, Avandamet Follows GSK's Failure to Recall All Lots" (Cale 34) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 392 | Article from USA Today "Plant problems in Puerto Rico could lead to drug shortage" (Cale 35) | 3/7/2005 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 393 | Article from The Wall Street Journal "FDA Seizes Two Glaxo Drugs On Production-Quality Concerns" (Cale 36) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 394 | | 3/8/2005 | RegenceCam00377131 | | |
| Plaintiffs' Exhibit 395 | Article from The Pink Sheet "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK" (Cale 38) | 3/14/2005 | | | Yes |
| Plaintiffs' Exhibit 396 | Article from The Pink Sheet "FDA Expects Consent Decree for GSK as Follow-up to Seizure Action" (Cale 39) | 3/21/2005 | | | Yes |
| Plaintiffs' Exhibit 397 | | 5/4/2005 | BCBS-AL00001720 | BCBS-AL00001749 | |
| Plaintiffs' Exhibit 398 | | 8/3/2005 | BCBS-AL00001750 | BCBS-AL00001791 | |
| Plaintiffs' Exhibit 399 | | 11/2/2005 | BCBS-AL00001792 | BCBS-AL00001825 | |
| Plaintiffs' Exhibit 400 | | 11/21/2005 | RegenceCam00311568 | RegenceCam00311603 | |
| Plaintiffs' Exhibit 401 | Complaint-Civil Action, *Blue Cross Blue Shield Assoc., et al., v. GlaxoSmithKline LLC* (Phila. County Ct. of Comm. Pleas) (Miller 1) | 7/24/2013 | | | Yes |
| Plaintiffs' Exhibit 402 | | 1/5/1999 | CareFirst00001150 | CareFirst00001151 | |
| Plaintiffs' Exhibit 403 | | 3/2/1999 | CareFirst00001186 | CareFirst00001187 | |
| Plaintiffs' Exhibit 404 | | 2/8/2000 | CareFirst00001204 | CareFirst00001208 | |
| Plaintiffs' Exhibit 405 | | 4/13/2004 | CareFirst00001215 | CareFirst00001236 | |
| Plaintiffs' Exhibit 406 | | 6/14/2005 | CareFirst00001284 | CareFirst00001336 | |
| Plaintiffs' Exhibit 407 | | 10/11/2005 | CareFirst00001356 | CareFirst00001421 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 408 | | 2/21/2006 | CareFirst00001276 | CareFirst00001283 | |
| Plaintiffs' Exhibit 409 | | 4/11/2006 | CareFirst00001237 | CareFirst00001245 | |
| Plaintiffs' Exhibit 410 | | 10/17/2006 | CareFirst00001422 | CareFirst00001441 | |
| Plaintiffs' Exhibit 411 | | 10/1/1999 | CareFirst00001570 | CareFirst00001644 | |
| Plaintiffs' Exhibit 412 | | 10/1/1999 | CareFirst00001529 | CareFirst00001534 | |
| Plaintiffs' Exhibit 413 | | | CareFirst00001442 | CareFirst000014498 | |
| Plaintiffs' Exhibit 414 | Article from Washington Drug Letter "FDA Recalls: Bactroban Ointment" (Miller 14) | 5/20/2002 | | | Yes |
| Plaintiffs' Exhibit 415 | Article from USA Today "Plant problems in Puerto Rico could lead to drug shortage" (Miller 15) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 416 | News release "U.S. Marshals Seize Paxil CR and Avandamet" posted by CareFirst (Miller 16) | 3/22/2005 | | | Yes |
| Plaintiffs' Exhibit 417 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Miller 17) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 418 | Article from The Gold Sheet "FDA's Drug GMP Warning Letter Usage" (Miller 18) | 3/1/2005 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 419 | Article from The Pink Sheet Daily "Paxil Franchise in Peril After FDA Seizure" (Miller 19) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 420 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al* ., No. 3:06-cv-1230(JAF) (D.P.R.) (Miller 20) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 421 | First Amended Class Action Complaint, *Paras v. SmithKline Beecham,* No. BC 307007 (Cal. Super. L.A. Cnty) filed 7/19/04 (Miller 21) | 7/19/2004 | | | Yes |
| Plaintiffs' Exhibit 422 | Second Amended Class Action Complaint, *Cole v. SmithKline Beecham Corporation* , No. 06CC00653 (Cal. Super. Orange Cnty.) (Miller 22) | 3/23/2005 | | | Yes |
| Plaintiffs' Exhibit 423 | ██████████████ | 2/28/2018 | | | |
| Plaintiffs' Exhibit 424 | ██████████████ | 2/28/2018 | | | |
| Plaintiffs' Exhibit 425 | ██████████████ | | CareFirst00001646 | CareFirst00001651 | |
| Plaintiffs' Exhibit 426 | ██████████████ | | CareFirst00001664 | CareFirst00001669 | |
| Plaintiffs' Exhibit 427 | ██████████████ | | CareFirst00000002 | CareFirst00000099 | |
| Plaintiffs' Exhibit 428 | ██████████████ | 11/14/2017 | | | |
| Plaintiffs' Exhibit 429 | ██████████████ | 9/1/2017 | Horizon00053206 | Horizon00053217 | |
| Plaintiffs' Exhibit 430 | ██████████████ | | Horizon00053218 | Horizon00053225 | |
| Plaintiffs' Exhibit 431 | ██████████████ | 4/28/2007 | Horizon00001190 | Horizon00001193 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 432 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al*., No. 3:06-cv-1230(JAF) (D.P.R.) filed Mar. 6, 2006 (Jan 5) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 433 | | 5/14/2009 | | | |
| Plaintiffs' Exhibit 434 | Complaint-Civil Action, *Blue Cross Blue Shield Assoc., et al., v. GlaxoSmithKline LLC*, (Phila. County Ct. of Comm. Pleas) (Jan 7) | 7/24/2013 | | | Yes |
| Plaintiffs' Exhibit 435 | | 5/23/2006 | Horizon00007179 | Horizon00007262 | |
| Plaintiffs' Exhibit 436 | | 1/1/2001 | Horizon00001644 | Horizon00001733 | |
| Plaintiffs' Exhibit 437 | | 2/1/2003 | Horizon00000976 | Horizon00000977 | |
| Plaintiffs' Exhibit 438 | | 1/1/2006 | Horizon00001091 | Horizon00001095 | |
| Plaintiffs' Exhibit 439 | | 2/1/2002 | Horizon00001196 | | |
| Plaintiffs' Exhibit 440 | | 3/21/2001 | Horizon00000122 | Horizon00000124 | |
| Plaintiffs' Exhibit 441 | | 8/7/2001 | Horizon00000219 | Horizon00000222 | |
| Plaintiffs' Exhibit 442 | | 3/1/2005 | Horizon00000125 | Horizon00000130 | |
| Plaintiffs' Exhibit 443 | | 4/5/2005 | Horizon00000161 | | |
| Plaintiffs' Exhibit 444 | | 7/7/2004 | Horizon00000766 | Horizon00000768 | |
| Plaintiffs' Exhibit 445 | | 9/30/2004 | Horizon00011842 | Horizon00011844 | |
| Plaintiffs' Exhibit 446 | | 6/8/2004 | Horizon00022123 | Horizon00022124 | |
| Plaintiffs' Exhibit 447 | | 6/18/2002 | Horizon00043091 | Horizon00043092 | |
| Plaintiffs' Exhibit 448 | | 11/26/2002 | Horizon00044161 | Horizon00044164 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 449 | | 1/1/2005 | Horizon00001032-1033 | | |
| Plaintiffs' Exhibit 450 | | 1/1/2004 | Horizon00000972 | Horizon00000973 | |
| Plaintiffs' Exhibit 451 | | 1/1/2007 | Horizon00001111 | Horizon00001116 | |
| Plaintiffs' Exhibit 452 | | 1/1/2006 | Horizon00001216 | Horizon00001246 | |
| Plaintiffs' Exhibit 453 | | 12/4/2001 | Horizon00000300 | Horizon00000303 | |
| Plaintiffs' Exhibit 454 | | | Horizon00001294 | Horizon00001305 | |
| Plaintiffs' Exhibit 455 | | | Horizon00000304 | Horizon00000307 | |
| Plaintiffs' Exhibit 456 | | 2/4/2003 | Horizon00000113 | Horizon00000116 | |
| Plaintiffs' Exhibit 457 | | | Horizon00001533 | Horizon00001536 | |
| Plaintiffs' Exhibit 458 | | 1/1/2003 | Horizon00001744 | Horizon00001778 | |
| Plaintiffs' Exhibit 459 | | 10/7/2003 | Horizon00000270 | Horizon00000275 | |
| Plaintiffs' Exhibit 460 | | 4/20/2004 | Horizon00000155 | Horizon00000160 | |
| Plaintiffs' Exhibit 461 | | 8/23/2005 | Horizon00007361 | Horizon00007528 | |
| Plaintiffs' Exhibit 462 | | 3/6/2005 | Horizon00021943 | Horizon00021944 | |
| Plaintiffs' Exhibit 463 | | 3/8/2005 | Horizon00013863 | Horizon00013864 | |
| Plaintiffs' Exhibit 464 | | 3/8/2005 | Horizon00013865 | | |
| Plaintiffs' Exhibit 465 | | 3/23/2005 | Horizon00014080 | Horizon00014095 | |
| Plaintiffs' Exhibit 466 | | 3/23/2005 | Horizon00014096 | Horizon00014099 | |
| Plaintiffs' Exhibit 467 | | 3/28/2005 | Horizon00014108 | Horizon00014111 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 468 | | 3/28/2005 | Horizon00014112 | Horizon00014115 | |
| Plaintiffs' Exhibit 469 | | 3/29/2005 | Horizon00014161 | Horizon00014170 | |
| Plaintiffs' Exhibit 470 | | 6/7/2005 | Horizon00000191 | Horizon00000195 | |
| Plaintiffs' Exhibit 471 | | 10/25/2004 | Horizon00037982 | Horizon00037986 | |
| Plaintiffs' Exhibit 472 | | 1/12/2006 | Horizon00018797 | Horizon00018798 | |
| Plaintiffs' Exhibit 473 | | 1/13/2006 | Horizon00046550 | Horizon00046551 | |
| Plaintiffs' Exhibit 474 | | 3/7/2006 | Horizon00000131 | Horizon00000136 | |
| Plaintiffs' Exhibit 475 | | | | | |
| Plaintiffs' Exhibit 476 | Affidavit of Eric J. Miller re Mailing and Publication of Notice to the Class, Simonet v. GlaxoSmithKline, et al., No. 3:06-cv-1230(JAF) (D.P.R.) (Jan 49) | 7/6/2009 | | | Yes |
| Plaintiffs' Exhibit 477 | | 7/1/2002 | | | |
| Plaintiffs' Exhibit 478 | | 11/14/2017 | | | |
| Plaintiffs' Exhibit 479 | | 11/14/2017 | | | |
| Plaintiffs' Exhibit 480 | | 11/14/2017 | | | |
| Plaintiffs' Exhibit 481 | | | | | |
| Plaintiffs' Exhibit 482 | | 5/17/2017 | | | |
| Plaintiffs' Exhibit 483 | | 1/14/2009 | Highmark00005159 | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 484 | Highmark and Highmark of West Va. d/b/a Highmark BCBS of West Va. Initial Disclosure (Marche 7) | 2/3/2014 | | | Yes |
| Plaintiffs' Exhibit 485 | | 7/1/2000 | BCBS-DE-00000309 | BCBS-DE-00000317 | |
| Plaintiffs' Exhibit 486 | | | CareFirst00001646 | CareFirst00001651 | |
| Plaintiffs' Exhibit 487 | | 1/8/1998 | Highmark00002648 | Highmark00002674 | |
| Plaintiffs' Exhibit 488 | | 5/1/2001 | Highmark00002730 | Highmark00002772 | |
| Plaintiffs' Exhibit 489 | | | Highmark00003311 | Highmark00003393 | |
| Plaintiffs' Exhibit 490 | | | Highmark00000660 | Highmark00000895 | |
| Plaintiffs' Exhibit 491 | | | Highmark00000062 | Highmark00000071 | |
| Plaintiffs' Exhibit 492 | | 9/1/1999 | Highmark00001154 | Highmark00001161 | |
| Plaintiffs' Exhibit 493 | | 3/1/2006 | Highmark00000999 | Highmark00001013 | |
| Plaintiffs' Exhibit 494 | | | BCBS-DE00000143 | BCBS-DE00000148 | |
| Plaintiffs' Exhibit 495 | | | BCBS-DE00000221 | BCBS-DE00000252 | |
| Plaintiffs' Exhibit 496 | | | Highmark00015915 | Highmark00015923 | |
| Plaintiffs' Exhibit 497 | | | Highmark00002578 | Highmark00002646 | |
| Plaintiffs' Exhibit 498 | | | Highmark00002550 | Highmark00002557 | |
| Plaintiffs' Exhibit 499 | Article from The Pink Sheet Daily, "Paxil Franchise in Peril After FDA Seizure" (Marche 22) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 500 | Article from Washington Drug Letter "FDA Recalls: Bactroban Ointment" (Marche 23) | 5/20/2002 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 501 | ████████████████ | 7/1/2002 | | | |
| Plaintiffs' Exhibit 502 | Guardian Article - Glaxo Plant in Puerto Rico under FDA Scrutiny (Marche 25) | 10/25/2003 | | | Yes |
| Plaintiffs' Exhibit 503 | Drug Industry Daily Article- FDA Investigates GSK's manufacturing plant in PR (Marche 26) | 10/24/2003 | | | Yes |
| Plaintiffs' Exhibit 504 | IHS Global Insight Article- GSK Plant in PR faces FDA Manufacturing Probe (Marche 27) | 10/23/2003 | | | Yes |
| Plaintiffs' Exhibit 505 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Marche 28) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 506 | Article from The New York Times "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" (March 29) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 507 | Reuters News UPDATE - Fears of deeper FDA probe, big fines knock Glaxo (Marche 30) | 3/18/2005 | | | Yes |
| Plaintiffs' Exhibit 508 | Article from USA Today "Plant problems in Puerto Rico could lead to drug shortage" (Marche 31) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 509 | Philadelphia Inquirer Article - Officials impound 2 Glaxo Products, FDA said the drugs did not meet standards but they posed no serious health hazard (Marche 32) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 510 | Article from The New York Times "Market Place; At GlaxoSmithKline, production problems with an antidepressant are turning into money problems." (Marche 33) | 3/24/2005 | | | Yes |
| Plaintiffs' Exhibit 511 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.*, No. 3:06-cv-1230(JAF) (D.P.R.) (Marche 34) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 512 | Second Amended Class Action Complaint, *Cole v. SmithKline Beecham Corporation*, No. 06CC00653 (Cal. Super. Orange Cnty.) (Marche 35) | 3/23/2005 | | | Yes |
| Plaintiffs' Exhibit 513 | First Amended Class Action Complaint, *Paras v. SmithKline Beecham,* No. BC 307007 (Cal. Super. L.A. Cnty) (Marche 36) | 7/19/2004 | | | Yes |
| Plaintiffs' Exhibit 514 | ████████████████ | 3/6/2018 | | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 515 | | 3/6/2018 | | | |
| Plaintiffs' Exhibit 516 | | 2/7/2014 | | | |
| Plaintiffs' Exhibit 517 | | 9/20/2017 | | | |
| Plaintiffs' Exhibit 518 | | 7/28/2017 | KPS00000060 | KPS00000063 | |
| Plaintiffs' Exhibit 519 | | | KPS00000055 | KPS00000059 | |
| Plaintiffs' Exhibit 520 | Complaint-Civil Action, Blue Cross Blue Shield Assoc., et al., v. GlaxoSmithKline LLC, (Phila. County Ct. of Comm. Pleas) (Sidles 7) | 7/24/2013 | | | Yes |
| Plaintiffs' Exhibit 521 | | 12/16/2004 | KPS00000002 | KPS00000054 | |
| Plaintiffs' Exhibit 522 | | 7/1/1999 | KPS00000729 | KPS00000803 | |
| Plaintiffs' Exhibit 523 | | 2/21/2001 | GHC00000158 | GHC00000168 | |
| Plaintiffs' Exhibit 524 | | 7/17/2003 | GHC00000670 | GHC00000676 | |
| Plaintiffs' Exhibit 525 | | 1/1/2004 | GHC00000677 | GHC00000700 | |
| Plaintiffs' Exhibit 526 | | 1/1/2005 | GHC00000701 | GHC00000726 | |
| Plaintiffs' Exhibit 527 | | 3/11/1998 | GHC00000012 | GHC00000023 | |
| Plaintiffs' Exhibit 528 | | 3/8/2000 | GHC00000115 | GHC00000123 | |
| Plaintiffs' Exhibit 529 | | 5/16/2001 | GHC00000169 | GHC00000182 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 530 | | 5/14/2003 | GHC00000314 | GHC00000334 | |
| Plaintiffs' Exhibit 531 | | 11/12/2003 | GHC00000360 | GHC00000373 | |
| Plaintiffs' Exhibit 532 | | 3/9/2005 | GHC00000493 | GHC00000510 | |
| Plaintiffs' Exhibit 533 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Sidles 20) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 534 | Article from The Pink Sheet Daily "Paxil Franchise in Peril After FDA Seizure" (Sidles 21) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 535 | FDA Home Safety MedWatch: The FDA Safety Information and Adverse Event Reporting Program Safety Information Safety Alerts for Human Medical Products (Sidles 22) | 8/22/2012 | | | Yes |
| Plaintiffs' Exhibit 536 | Article from The Pink Sheet "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK" (Sidles 23) | 3/14/2005 | | | Yes |
| Plaintiffs' Exhibit 537 | Article from The Pink Sheet "FDA Expects Consent Decree for GSK as Follow-up to Seizure Action" (Sidles 24) | 3/21/2005 | | | Yes |
| Plaintiffs' Exhibit 538 | | 3/5/2018 | | | |
| Plaintiffs' Exhibit 539 | | 7/1/2002 | BCBS-TN00000931 | BCBS-TN00001011 | |
| Plaintiffs' Exhibit 540 | | 6/1/2005 | BCBS-TN00001036 | BCBS-TN00001073 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 541 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.) (Giles 4) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 542 | | 7/24/2009 | | | |
| Plaintiffs' Exhibit 543 | | 1/1/2000 | BCBS-TN00001090 | BCBS-TN00001093 | |
| Plaintiffs' Exhibit 544 | | 1/1/2002 | BCBS-TN00001079 | BCBS-TN00001083 | |
| Plaintiffs' Exhibit 545 | | 1/1/2003 | BCBS-TN00001084 | BCBS-TN00001089 | |
| Plaintiffs' Exhibit 546 | | 1/1/1999 | BCBS-TN00000003 | BCBS-TN00000034 | |
| Plaintiffs' Exhibit 547 | | 1/1/2000 | BCBS-TN00000035 | BCBS-TN00000073 | |
| Plaintiffs' Exhibit 548 | | 1/1/2001 | BCBS-TN00000074 | BCBS-TN00000108 | |
| Plaintiffs' Exhibit 549 | | 1/1/2002 | BCBS-TN00000109 | BCBS-TN00000152 | |
| Plaintiffs' Exhibit 550 | | 1/1/2003 | BCBS-TN00000153 | BCBS-TN00000196 | |
| Plaintiffs' Exhibit 551 | | 1/1/2004 | BCBS-TN00000197 | BCBS-TN00000260 | |
| Plaintiffs' Exhibit 552 | | 1/1/2005 | BCBS-TN00000261 | BCBS-TN00000341 | |
| Plaintiffs' Exhibit 553 | | 6/1/2006 | BCBS-TN00000342 | BCBS-TN00000358 | |
| Plaintiffs' Exhibit 554 | | 4/9/1997 | BCBS-TN00000364 | BCBS-TN00000369 | |
| Plaintiffs' Exhibit 555 | | 11/7/2001 | BCBS-TN00000520 | BCBS-TN00000530 | |
| Plaintiffs' Exhibit 556 | | 12/3/1997 | BCBS-TN00000374 | BCBS-TN00000376 | |
| Plaintiffs' Exhibit 557 | | 3/15/2005 | BCBS-TN00000374 | BCBS-TN00000376 | |
| Plaintiffs' Exhibit 558 | Press Release from U.S. Dep't of Health and Human Services "Rezulin to be Withdrawn from the Market" (Giles 21) | 3/21/2000 | | | Yes |
| Plaintiffs' Exhibit 559 | | 6/14/2000 | BCBS-TN00000458 | BCBS-TN00000467 | |
| Plaintiffs' Exhibit 560 | | 3/4/2005 | BCBS-TN00008573 | BCBS-TN00008574 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 561 | ■ | 4/22/2005 | BCBS-TN00048098 | BCBS-TN00048131 | |
| Plaintiffs' Exhibit 562 | ■ | 5/13/2005 | BCBS-TN00013356 | BCBS-TN00013361 | |
| Plaintiffs' Exhibit 563 | ■ | 5/25/2005 | BCBS-TN00018137 | | |
| Plaintiffs' Exhibit 564 | | 7/29/2003 | | | |
| Plaintiffs' Exhibit 565 | ■ | 3/30/2005 | BCBS-TN00000668 | BCBS-TN00000671 | |
| Plaintiffs' Exhibit 566 | | 7/1/2002 | | | |
| Plaintiffs' Exhibit 567 | ■ | 10/4/2005 | BCBS-TN00044856 | BCBS-TN00044885 | |
| Plaintiffs' Exhibit 568 | Article from The Pink Sheet Daily, "Paxil Franchise in Peril After FDA Seizure" (Giles 31) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 569 | Article from The Pink Sheet Daily, "FDA Seizure of Paxil CR, Avandamet Follows GSK's Failure to Recall All Lots" (Giles 32) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 570 | Article from The Pink Sheet "FDA Expects Consent Decree for GSK as Follow-up to Seizure Action" (Giles 33) | 3/21/2005 | | | Yes |
| Plaintiffs' Exhibit 571 | Article from The Pink Sheet Daily, "GSK Cidra Manufacturing FDA-483 Reports Cite Ariflo, 12 Other Products" (Giles 34) | 3/21/2005 | | | Yes |
| Plaintiffs' Exhibit 572 | Article from The Pink Sheet "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK" (Giles 35) | 3/14/2005 | | | Yes |
| Plaintiffs' Exhibit 573 | ■ | 1/19/2018 | | | |
| Plaintiffs' Exhibit 574 | ■ | | CareMT00004641-4645 | | |
| Plaintiffs' Exhibit 575 | ■ | | CareMT00005158-5168 | | |
| Plaintiffs' Exhibit 576 | ■ | | | | |
| Plaintiffs' Exhibit 577 | ■ | | CareMT00004648 | CareMT00004723 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 578 | | 6/1/2004 | CareMT00004724 | CareMT00004797 | |
| Plaintiffs' Exhibit 579 | | 6/1/2005 | CareMT00004798 | CareMT00004870 | |
| Plaintiffs' Exhibit 580 | | 6/1/2005 | CareMT00004871 | CareMT00004942 | |
| Plaintiffs' Exhibit 581 | | 4/28/1995 | CareMT00004043 | CareMT00004047 | |
| Plaintiffs' Exhibit 582 | | 5/1/1995 | CareMT00004048 | CareMT00004061 | |
| Plaintiffs' Exhibit 583 | | 11/1/1997 | CareMT00004062 | CareMT00004063 | |
| Plaintiffs' Exhibit 584 | | 1/1/2000 | CareMT00004545 | CareMT00004572 | |
| Plaintiffs' Exhibit 585 | | 5/28/1998 | CareMT00004064 | CareMT00004077 | |
| Plaintiffs' Exhibit 586 | | 1/1/2000 | CareMT00004573 | CareMT00004574 | |
| Plaintiffs' Exhibit 587 | | 11/15/2000 | CareMT00004575 | CareMT00004579 | |
| Plaintiffs' Exhibit 588 | | 10/1/2000 | CareMT00004580 | CareMT00004582 | |
| Plaintiffs' Exhibit 589 | | 8/1/2002 | CareMT00004584 | CareMT00004605 | |
| Plaintiffs' Exhibit 590 | | 10/1/2002 | CareMT00004606 | CareMT00004636 | |
| Plaintiffs' Exhibit 591 | | 9/2/2005 | CareMT00004639 | CareMT00004640 | |
| Plaintiffs' Exhibit 592 | | 1/1/2002 | CareMT00000120 | CareMT00000127 | |
| Plaintiffs' Exhibit 593 | | 1/1/2004 | CareMT00000057 | CareMT00000077 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 594 | | 1/1/2006 | CareMT00003004 | CareMT00003021 | |
| Plaintiffs' Exhibit 595 | | 7/25/2001 | CareMT00003910 | CareMT00003949 | |
| Plaintiffs' Exhibit 596 | | 4/9/2003 | CareMT00000080 | CareMT00000082 | |
| Plaintiffs' Exhibit 597 | | | CareMT00004474 | CareMT00004493 | |
| Plaintiffs' Exhibit 598 | | 2/22/2018 | | | |
| Plaintiffs' Exhibit 599 | | 2/3/2014 | | | |
| Plaintiffs' Exhibit 600 | | 6/16/2003 | Wellmark00009134 | Wellmark00009137 | |
| Plaintiffs' Exhibit 601 | | 5/9/2008 | Wellmark00009141 | | |
| Plaintiffs' Exhibit 602 | | 1/9/2009 | Wellmark00009138 | Wellmark00009140 | |
| Plaintiffs' Exhibit 603 | | 1/1/2010 | Wellmark00009142 | Wellmark00009228 | |
| Plaintiffs' Exhibit 604 | | 1/1/1998 | Wellmark00002861 | Wellmark00002892 | |
| Plaintiffs' Exhibit 605 | | | Wellmark00002711 | Wellmark00002742 | |
| Plaintiffs' Exhibit 606 | | | Wellmark00002648 | Wellmark00002678 | |
| Plaintiffs' Exhibit 607 | | 1/1/2003 | Wellmark00002954 | Wellmark00002999 | |
| Plaintiffs' Exhibit 608 | | | Wellmark00000056 | Wellmark00000124 | |
| Plaintiffs' Exhibit 609 | | 8/22/2002 | Wellmark00002621 | Wellmark00002625 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 610 | | 6/5/2003 | Wellmark00002594 | Wellmark00002603 | |
| Plaintiffs' Exhibit 611 | | | Wellmark00002363 | Wellmark00002397 | |
| Plaintiffs' Exhibit 612 | | 7/1/2006 | Wellmark00002743 | Wellmark00002838 | |
| Plaintiffs' Exhibit 613 | | 8/7/2006 | Wellmark00003121 | Wellmark00003126 | |
| Plaintiffs' Exhibit 614 | | 4/30/1998 | Wellmark00002598 | Wellmark00002593 | |
| Plaintiffs' Exhibit 615 | | 6/29/2005 | Wellmark00008243 | Wellmark00008244 | |
| Plaintiffs' Exhibit 616 | | 11/11/2005 | Wellmark00007331 | Wellmark00007333 | |
| Plaintiffs' Exhibit 617 | | 11/11/2005 | Wellmark00007336-7338 | Wellmark00007336-7338 | |
| Plaintiffs' Exhibit 618 | | 8/17/2000 | Wellmark00002618-2620 | Wellmark00002618-2620 | |
| Plaintiffs' Exhibit 619 | | 3/11/1999 | Wellmark00002420-2423 | Wellmark00002420-2423 | |
| Plaintiffs' Exhibit 620 | | 1/1/2000 | Wellmark00002190-2258 | Wellmark00002190-2258 | |
| Plaintiffs' Exhibit 621 | | 1/1/2002 | Wellmark00002328-2362 | Wellmark00002328-2362 | |
| Plaintiffs' Exhibit 622 | | 7/1/2006 | Wellmark00008443-844 | Wellmark00008443-844 | |
| Plaintiffs' Exhibit 623 | | 3/23/2005 | Wellmark00008608-8611 | Wellmark00008608-8611 | |
| Plaintiffs' Exhibit 624 | | 6/2/2005 | Wellmark00001837-1839 | Wellmark00001837-1839 | |
| Plaintiffs' Exhibit 625 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Hosford 28) | 3/4/2005 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 626 | | 1/20/2006 | Wellmark00007102-7113 | Wellmark00007102-7113 | |
| Plaintiffs' Exhibit 627 | | | Wellmark00003058 | | |
| Plaintiffs' Exhibit 628 | Article from Washington Drug Letter "FDA Recalls: Bactroban Ointment" (Hosford 31) | 5/20/2002 | | | Yes |
| Plaintiffs' Exhibit 629 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.) (Hosford 32) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 630 | | 1/10/2018 | | | |
| Plaintiffs' Exhibit 631 | | | | | |
| Plaintiffs' Exhibit 632 | | | WellPoint00183955 | | |
| Plaintiffs' Exhibit 633 | | | WellPoint00184693 | | |
| Plaintiffs' Exhibit 634 | | | WellPoint00250761 | WellPoint00250774 | |
| Plaintiffs' Exhibit 635 | | | WellPoint00127406 | WellPoint00127443 | |
| Plaintiffs' Exhibit 636 | | | WellPoint00123810 | WellPoint00123839 | |
| Plaintiffs' Exhibit 637 | | 1/1/2004 | WellPoint00123703 | WellPoint00123704 | |
| Plaintiffs' Exhibit 638 | | 1/1/2006 | WellPoint00123705 | WellPoint00123719 | |
| Plaintiffs' Exhibit 639 | | 1/15/2006 | WellPoint00184436 | WellPoint00184439 | |
| Plaintiffs' Exhibit 640 | | 10/6/2006 | WellPoint00197716 | | |
| Plaintiffs' Exhibit 641 | | | WellPoint00123745 | WellPoint00123809 | |
| Plaintiffs' Exhibit 642 | | 9/27/2005 | WellPoint00198326 | WellPoint00198329 | |
| Plaintiffs' Exhibit 643 | | 5/22/2003 | WellPoint00021403 | WellPoint00021471 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 644 | | 5/22/2003 | WellPoint00021209 | WellPoint00021216 | |
| Plaintiffs' Exhibit 645 | | 5/23/2003 | WellPoint00191165 | WellPoint00191174 | |
| Plaintiffs' Exhibit 646 | | 2/19/2004 | WellPoint00021225 | WellPoint00021234 | |
| Plaintiffs' Exhibit 647 | | 3/10/2004 | WellPoint00184667 | | |
| Plaintiffs' Exhibit 648 | | 6/3/2004 | WellPoint00021152 | WellPoint00021162 | |
| Plaintiffs' Exhibit 649 | | 11/2/2004 | WellPoint00190280 | WellPoint001902883 | |
| Plaintiffs' Exhibit 650 | | 11/18/2004 | WellPoint0021217 | WellPoint0021224 | |
| Plaintiffs' Exhibit 651 | Newsroom Medical Letter on the CDC & FDA, Company announces disruption of supply for Paxil CR and Avandamet (Broudy 22) | 4/10/2005 | | | Yes |
| Plaintiffs' Exhibit 652 | | 5/9/2005 | GSK-CIDRA-0001173 | GSK-CIDRA-0001175 | |
| Plaintiffs' Exhibit 653 | | 5/19/2005 | WellPoint00021164 | WellPoint00021175 | |
| Plaintiffs' Exhibit 654 | | 7/26/2005 | WellPoint00197347 | WellPoint00197350 | |
| Plaintiffs' Exhibit 655 | | 10/6/2005 | WellPoint00188150 | WellPoint00188152 | |
| Plaintiffs' Exhibit 656 | | 10/6/2005 | WellPoint00021199 | WellPoint00021208 | |
| Plaintiffs' Exhibit 657 | | 11/17/2005 | WellPoint00022701 | WellPoint00022745 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 658 | | 1/13/2006 | WellPoint0253517 | WellPoint0253518 | |
| Plaintiffs' Exhibit 659 | | | WellPoint00190126 | WellPoint00190127 | |
| Plaintiffs' Exhibit 660 | | | | | |
| Plaintiffs' Exhibit 661 | | | HNet00085432 | HNet00085444 | |
| Plaintiffs' Exhibit 662 | Health Net, Inc. Annual Report on SEC Form 10-K for Fiscal Year ended 12/31/06  (Wert 3) | 12/31/2006 | | | Yes |
| Plaintiffs' Exhibit 663 | Document Titled: HealthNet - 10-Ks 1997 - 2006 (Wert 4) | | | | Yes |
| Plaintiffs' Exhibit 664 | | 4/1/1999 | HNet00003435 | HNet00003479 | |
| Plaintiffs' Exhibit 665 | | 4/10/2003 | GSK-CIDRA-0122877 | GSK-CIDRA-0122896 | |
| Plaintiffs' Exhibit 666 | | 9/24/2002 | HNet000866332 | | |
| Plaintiffs' Exhibit 667 | | 5/18/2005 | HNet00002911 | | |
| Plaintiffs' Exhibit 668 | | 10/1/1998 | HNet00003027 | | |
| Plaintiffs' Exhibit 669 | | 4/17/2001 | HNet00086045 | HNet00086056 | |
| Plaintiffs' Exhibit 670 | | 6/16/2000 | HNet00085840 | | |
| Plaintiffs' Exhibit 671 | | 3/13/2002 | HNet00003114 | HNet00003124 | |
| Plaintiffs' Exhibit 672 | | 1/1/2000 | HNet00085275 | | |
| Plaintiffs' Exhibit 673 | | 5/17/2006 | HNet00002986 | HNet00003003 | |
| Plaintiffs' Exhibit 674 | | 12/13/2004 | HNet00000266 | HNet00000290 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 675 | | 11/10/2005 | HN00000238 | HN0000058 | |
| Plaintiffs' Exhibit 676 | | 1/1/2003 | HNet00000009 | HNet00000020 | |
| Plaintiffs' Exhibit 677 | | 11/1/2006 | HNet00001913 | HNet00002000 | |
| Plaintiffs' Exhibit 678 | | 12/1/1999 | HNet00003053 | HNet00003056 | |
| Plaintiffs' Exhibit 679 | | 8/18/2004 | HNet00003212 | HNet00003222 | |
| Plaintiffs' Exhibit 680 | Health Net, Inc. Annual Report on SEC Form 10-K for fiscal year ending 12/31/09 (Wert 21) | 12/31/2009 | | | Yes |
| Plaintiffs' Exhibit 681 | Health Net, Inc. Annual Report on SEC Form 10-K for fiscal year ending 12/31/12 (Wert 22) | 12/31/2012 | | | Yes |
| Plaintiffs' Exhibit 682 | | 12/1/2002 | HNet00086360 | HNet00086361 | |
| Plaintiffs' Exhibit 683 | | 11/20/2002 | HNet00086194 | HNet00086195 | |
| Plaintiffs' Exhibit 684 | Article from The Pink Sheet Daily, "Paxil Franchise in Peril After FDA Seizure" (Wert 25) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 685 | Article from The Pink Sheet "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK" (Wert 26) | 3/14/2005 | | | Yes |
| Plaintiffs' Exhibit 686 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Wert 27) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 687 | Article from USA Today "Plant problems in Puerto Rico could lead to drug shortage" (Wert 28) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 688 | Article from The Wall Street Journal dated 3/7/05 and titled "FDA Seizes Two Glaxo Drugs On Production-Quality Concerns" (Wert 29) | 3/7/2005 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 689 | Article from The New York Times dated 3/5/05 and titled "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" (Wert 30) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 690 | | 5/1/2006 | HNet00000155 | HNet0000231 | |
| Plaintiffs' Exhibit 691 | | 7/1/2003 | HNet00000461 | HNet00000471 | |
| Plaintiffs' Exhibit 692 | | 10/1/2003 | HNet00000372 | HNet00000383 | |
| Plaintiffs' Exhibit 693 | | 1/1/2004 | HNet00000335 | HNet00000346 | |
| Plaintiffs' Exhibit 694 | | 4/1/2004 | HNet00000423 | HNet00000434 | |
| Plaintiffs' Exhibit 695 | | 7/1/2004 | HNet00000472 | HNet00000483 | |
| Plaintiffs' Exhibit 696 | | 10/1/2004 | HNet00000384 | HNet00000395 | |
| Plaintiffs' Exhibit 697 | | 1/1/2005 | HNet00000347 | HNet00000358 | |
| Plaintiffs' Exhibit 698 | | 4/1/2005 | HNet00000435 | HNet00000446 | |
| Plaintiffs' Exhibit 699 | | 7/1/2005 | HNet00000484 | HNet00000495 | |
| Plaintiffs' Exhibit 700 | | 10/1/2005 | HNet00000396 | HNet00000407 | |
| Plaintiffs' Exhibit 701 | | 1/1/2006 | HNet00000359 | HNet00000371 | |
| Plaintiffs' Exhibit 702 | | 4/1/2006 | HNet00000447 | HNet00000460 | |
| Plaintiffs' Exhibit 703 | | 7/1/2006 | HNet00000496 | HNet00000511 | |
| Plaintiffs' Exhibit 704 | | 10/1/2006 | HNet00000408 | HNet00000422 | |
| Plaintiffs' Exhibit 705 | | 10/1/2004 | HNet00000321 | HNet00000334 | |
| Plaintiffs' Exhibit 706 | | 1/1/2000 | HNet00085401 | HNet00085431 | |
| Plaintiffs' Exhibit 707 | | | | | |
| Plaintiffs' Exhibit 708 | | | | | |
| Plaintiffs' Exhibit 709 | | | | | |
| Plaintiffs' Exhibit 710 | | | | | |
| Plaintiffs' Exhibit 711 | | 4/9/1999 | | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 712 | | 4/16/2002 | | | |
| Plaintiffs' Exhibit 713 | | 1/1/2004 | GEHA00001966 | GEHA00002073 | |
| Plaintiffs' Exhibit 714 | | 1/1/1997 | GEHA00001650 | GEHA00001668 | |
| Plaintiffs' Exhibit 715 | | 1/1/2003 | GEHA00001616 | GEHA00001644 | |
| Plaintiffs' Exhibit 716 | | 1/1/2003 | GEHA00000273 | GEHA00000344 | |
| Plaintiffs' Exhibit 717 | | 1/1/2004 | GEHA00000345 | GEHA00000492 | |
| Plaintiffs' Exhibit 718 | | 1/1/2005 | GEHA00000493 | GEHA00000644 | |
| Plaintiffs' Exhibit 719 | | 1/1/2006 | GEHA00000645 | GEHA00000792 | |
| Plaintiffs' Exhibit 720 | | 4/18/2003 | | | |
| Plaintiffs' Exhibit 721 | | 4/19/2004 | | | |
| Plaintiffs' Exhibit 722 | | | GEHA00001155 | GEHA00001179 | |
| Plaintiffs' Exhibit 723 | | 1/20/2006 | Wellmark00007103 | Wellmark00007113 | |
| Plaintiffs' Exhibit 724 | Article from The Wall Street Journal "FDA Seizes Two Glaxo Drugs On Production-Quality Concerns" (Kirk 18) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 725 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Kirk 19) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 726 | | 12/27/2017 | | | |
| Plaintiffs' Exhibit 727 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.,* No. 3:06-cv-1230(JAF) (D.P.R.) (Christensen 2) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 728 | | 5/5/2009 | | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 729 | Settlement Agreement and Release of the GlaxoSmithKline Defendants, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.) (Christensen 4) | 7/6/2009 | | | Yes |
| Plaintiffs' Exhibit 730 | | 7/24/2009 | | | |
| Plaintiffs' Exhibit 731 | | 7/24/2009 | Noridian00000936 | Noridian00000939 | |
| Plaintiffs' Exhibit 732 | | 6/25/1999 | Noridian00000001 | Noridian00000021 | |
| Plaintiffs' Exhibit 733 | | 8/16/2000 | Noridian00000940 | Noridian00000942 | |
| Plaintiffs' Exhibit 734 | | 12/5/2001 | Noridian00000973 | Noridian00000978 | |
| Plaintiffs' Exhibit 735 | | 3/19/2003 | Noridian00000918 | Noridian00000924 | |
| Plaintiffs' Exhibit 736 | | 6/18/2003 | Noridian00000930 | Noridian00000935 | |
| Plaintiffs' Exhibit 737 | | 12/17/2003 | Noridian00000979 | Noridian00000990 | |
| Plaintiffs' Exhibit 738 | | 3/15/2002 | Noridian00000250 | Noridian00000274 | |
| Plaintiffs' Exhibit 739 | | 1/19/2004 | Noridian00004106 | Noridian00004146 | |
| Plaintiffs' Exhibit 740 | | 1/1/2012 | Noridian00004192 | Noridian00004197 | |
| Plaintiffs' Exhibit 741 | Article from USA Today dated 3/7/05 and titled "Plant problems in Puerto Rico could lead to drug shortage" (Christensen 16) | 3/7/2005 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 742 | | 12/27/2017 | | | |
| Plaintiffs' Exhibit 743 | | | | | |
| Plaintiffs' Exhibit 744 | | | | | |
| Plaintiffs' Exhibit 745 | | | | | |
| Plaintiffs' Exhibit 746 | | | RegenceCam00427555 | RegenceCam00427578 | |
| Plaintiffs' Exhibit 747 | | 7/1/2009 | RegenceCam00427590 | RegenceCam00427618 | |
| Plaintiffs' Exhibit 748 | | 10/15/2010 | RegenceCam00427579 | RegenceCam00427589 | |
| Plaintiffs' Exhibit 749 | | | RegenceCam00427609 | RegenceCam00427623 | |
| Plaintiffs' Exhibit 750 | | | | | |
| Plaintiffs' Exhibit 751 | | | RegenceCam00002035 | RegenceCam00002112 | |
| Plaintiffs' Exhibit 752 | | | RegenceCam00089178 | RegenceCam00089262 | |
| Plaintiffs' Exhibit 753 | | 9/8/2003 | RegenceCam00427640 | RegenceCam00427643 | |
| Plaintiffs' Exhibit 754 | | 3/26/2002 | RegenceCam00115519 | RegenceCam00115560 | |
| Plaintiffs' Exhibit 755 | | 7/19/1996 | RegenceCam0042727 | RegenceCam0042735 | |
| Plaintiffs' Exhibit 756 | Complaint-Civil Action, *Blue Cross Blue Shield Assoc., et al., v. GlaxoSmithKline LLC* (Phila. County Ct. of Comm. Pleas) (Bendel 15) | 7/24/2013 | | | Yes |
| Plaintiffs' Exhibit 757 | | 12/16/1997 | RegenceCam00000489 | RegenceCam00000551 | |
| Plaintiffs' Exhibit 758 | | 9/10/2003 | RegenceCam00000842 | RegenceCam00000845 | |
| Plaintiffs' Exhibit 759 | | 1/1/1998 | RegenceCam00000181 | RegenceCam00000214 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 760 | | 1/1/2001 | RegenceCam00000249 | RegenceCam00000281 | |
| Plaintiffs' Exhibit 761 | | 1/1/2005 | RegenceCam00000054 | RegenceCam00000084 | |
| Plaintiffs' Exhibit 762 | | | RegenceCam00154742 | | |
| Plaintiffs' Exhibit 763 | | | | | |
| Plaintiffs' Exhibit 764 | | 10/1/2003 | RegenceCam00051035 | RegenceCam00051058 | |
| Plaintiffs' Exhibit 765 | | 1/1/2003 | RegenceCam00000314 | RegenceCam00000345 | |
| Plaintiffs' Exhibit 766 | | 1/1/2004 | RegenceCam00000346 | RegenceCam00000370 | |
| Plaintiffs' Exhibit 767 | | 1/28/2004 | RegenceCam00000758 | RegenceCam00000762 | |
| Plaintiffs' Exhibit 768 | | 9/25/1997 | RegenceCam00000882 | RegenceCam00000943 | |
| Plaintiffs' Exhibit 769 | | 7/1/2002 | | | |
| Plaintiffs' Exhibit 770 | | 2/25/2005 | RegenceCam00205368 | RegenceCam00205370 | |
| Plaintiffs' Exhibit 771 | | 3/7/2005 | RegenceCam00180453 | RegenceCam00180454 | |
| Plaintiffs' Exhibit 772 | | 3/10/2005 | RegenceCam00273780 | | |
| Plaintiffs' Exhibit 773 | | 3/9/2005 | RegenceCam00180798 | RegenceCam00180800 | |
| Plaintiffs' Exhibit 774 | | 3/13/2005 | RegenceCam00387443 | RegenceCam00387445 | |
| Plaintiffs' Exhibit 775 | | 3/21/2005 | RegenceCam00328302 | RegenceCam00328304 | |
| Plaintiffs' Exhibit 776 | | 8/1/2005 | RegenceCam00189234 | RegenceCam00189252 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 777 | | 1/1/2006 | RegenceCam00000028 | RegenceCam00000053 | |
| Plaintiffs' Exhibit 778 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.) filed Mar. 6, 2006 (Bendel 37) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 779 | | 3/10/2005 | RegenceCam00182668 | RegenceCam00182672 | |
| Plaintiffs' Exhibit 780 | | 4/2/2018 | | | |
| Plaintiffs' Exhibit 781 | | 4/2/2018 | | | |
| Plaintiffs' Exhibit 782 | | 10/11/2017 | | | |
| Plaintiffs' Exhibit 783 | | 10/11/2017 | | | |
| Plaintiffs' Exhibit 784 | | 1/1/1996 | UMIC00000153 | UMIC00000211 | |
| Plaintiffs' Exhibit 785 | | 4/1/2004 | UMIC00000232 | UMIC00000298 | |
| Plaintiffs' Exhibit 786 | | 2/14/2001 | UMIC00000060 | UMIC00000062 | |
| Plaintiffs' Exhibit 787 | | 8/17/2005 | UMIC00000122 | UMIC00000124 | |
| Plaintiffs' Exhibit 788 | | | UMIC00000004 | | |
| Plaintiffs' Exhibit 789 | | | UMIC00000012 | | |
| Plaintiffs' Exhibit 790 | | 8/9/2000 | UMIC00000104 | UMIC00000106 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 791 | | 3/8/2005 | RegenceCam00377131 | | |
| Plaintiffs' Exhibit 792 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.) (See 13) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 793 | | 3/26/2018 | | | |
| Plaintiffs' Exhibit 794 | | 4/4/2018 | | | |
| Plaintiffs' Exhibit 795 | | 11/1/2002 | BCBS-KC00018539 | BCBS-KC00018574 | |
| Plaintiffs' Exhibit 796 | | 2/26/2008 | BCBS-KC00018528 | BCBS-KC00018531 | |
| Plaintiffs' Exhibit 797 | | | | | |
| Plaintiffs' Exhibit 798 | Complaint-Civil Action, *Blue Cross Blue Shield Assoc., et al., v. GlaxoSmithKline LLC* , (Phila. County Ct. of Comm. Pleas) (Christensen 6) | 7/24/2013 | | | Yes |
| Plaintiffs' Exhibit 799 | | | | | |
| Plaintiffs' Exhibit 800 | | 4/1/2004 | BCBS-KC00021206 | BCBS-KC00021296 | |
| Plaintiffs' Exhibit 801 | | 1/1/2005 | BCBS-KC00021067 | BCBS-KC00021205 | |
| Plaintiffs' Exhibit 802 | | 2/26/2002 | BCBS-KC00020467 | BCBS-KC00020471 | |
| Plaintiffs' Exhibit 803 | | 1/1/1998 | DSTPS000176 | DSTPS000185 | |
| Plaintiffs' Exhibit 804 | | 8/14/2006 | BCBS-KC00017157 | BCBS-KC00017158 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 805 | | 12/1/2006 | BCBS-KC00015719 | BCBS-KC00015724 | |
| Plaintiffs' Exhibit 806 | | 6/5/2003 | BCBS-KC00018026 | BCBS-KC00018028 | |
| Plaintiffs' Exhibit 807 | | 1/1/2004 | BCBS-KC00018416 | BCBS-KC00018469 | |
| Plaintiffs' Exhibit 808 | | 1/1/2003 | BCBS-KC00019848 | BCBS-KC00019880 | |
| Plaintiffs' Exhibit 809 | | 1/1/2004 | BCBS-KC00020154 | BCBS-KC00020187 | |
| Plaintiffs' Exhibit 810 | | 3/13/2002 | BCBS-KC00020472 | BCBS-KC00020476 | |
| Plaintiffs' Exhibit 811 | | 6/19/2002 | BCBS-KC00030024 | BCBS-KC00030028 | |
| Plaintiffs' Exhibit 812 | | 9/18/2002 | BCBS-KC00020002 | BCBS-KC00020005 | |
| Plaintiffs' Exhibit 813 | | 10/26/2006 | BCBS-KC00020530 | BCBS-KC00020536 | |
| Plaintiffs' Exhibit 814 | | 10/26/2006 | BCBS-KC00020577 | BCBS-KC00020583 | |
| Plaintiffs' Exhibit 815 | | 8/21/2006 | BCBS-KC00017163 | BCBS-KC00017164 | |
| Plaintiffs' Exhibit 816 | | 1/1/2005 | BCBS-KC00018991 | BCBS-KC00019025 | |
| Plaintiffs' Exhibit 817 | | 1/1/2006 | BCBS-KC00019682 | BCBS-KC00019717 | |
| Plaintiffs' Exhibit 818 | | 3/8/2005 | BCBS-KC00016258 | | |
| Plaintiffs' Exhibit 819 | | 3/10/2005 | BCBS-KC00016259 | | |
| Plaintiffs' Exhibit 820 | | 3/18/2005 | BCBS-KC00016269 | BCBS-KC00016270 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 821 | | 3/28/2005 | BCBS-KC00016586 | BCBS-KC00016590 | |
| Plaintiffs' Exhibit 822 | | 4/5/2005 | BCBS-KC00017044 | BCBS-KC00017060 | |
| Plaintiffs' Exhibit 823 | | 5/4/2005 | BCBS-KC00016519 | BCBS-KC00016520 | |
| Plaintiffs' Exhibit 824 | | 1/23/2006 | BCBS-KC00004039 | BCBS-KC00004050 | |
| Plaintiffs' Exhibit 825 | | 2/6/2006 | BCBS-KC00016619 | BCBS-KC00016621 | |
| Plaintiffs' Exhibit 826 | | 4/5/2018 | | | |
| Plaintiffs' Exhibit 827 | | | Emblem00000003 | Emblem00000014 | |
| Plaintiffs' Exhibit 828 | | 2/3/2014 | | | |
| Plaintiffs' Exhibit 829 | | 11/14/2017 | | | |
| Plaintiffs' Exhibit 830 | | 4/8/2018 | | | |
| Plaintiffs' Exhibit 831 | | 3/24/2005 | Emblem00000269 | Emblem00000292 | |
| Plaintiffs' Exhibit 832 | | 5/5/2009 | | | |
| Plaintiffs' Exhibit 833 | | 4/5/2008 | | | |
| Plaintiffs' Exhibit 834 | | 12/1/2005 | AvMed00001601 | AvMed00001604 | |
| Plaintiffs' Exhibit 835 | | 9/20/2017 | | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 836 | | 11/18/1997 | AvMed00000828 | AvMed00000833 | |
| Plaintiffs' Exhibit 837 | | 10/1/2004 | AvMed00000679 | AvMed00000765 | |
| Plaintiffs' Exhibit 838 | | | AvMed00000329 | AvMed00000330 | |
| Plaintiffs' Exhibit 839 | | 11/28/2007 | AvMed00001025 | AvMed00001028 | |
| Plaintiffs' Exhibit 840 | | 1/1/2000 | AvMed00000962 | | |
| Plaintiffs' Exhibit 841 | | 1/1/2001 | AvMed00000961 | | |
| Plaintiffs' Exhibit 842 | | 1/1/2001 | AvMed00000960 | | |
| Plaintiffs' Exhibit 843 | | 1/1/2003 | AvMed00000931 | AvMed00000954 | |
| Plaintiffs' Exhibit 844 | | 1/1/2003 | AvMed00000904 | AvMed00000930 | |
| Plaintiffs' Exhibit 845 | | 1/1/2005 | AvMed00000835 | | |
| Plaintiffs' Exhibit 846 | | 1/1/2005 | AvMed00000836 | | |
| Plaintiffs' Exhibit 847 | | 1/20/1999 | AvMed00001284 | AvMed00001289 | |
| Plaintiffs' Exhibit 848 | | 7/21/1999 | AvMed00001295 | AvMed00001302 | |
| Plaintiffs' Exhibit 849 | | 2/20/2002 | AvMed00001360 | AvMed00001366 | |
| Plaintiffs' Exhibit 850 | | 8/29/2003 | AvMed00001045 | AvMed00001124 | |
| Plaintiffs' Exhibit 851 | | 9/23/2005 | AvMed00001248 | AvMed00001271 | |
| Plaintiffs' Exhibit 852 | | 5/31/2007 | AvMed00001014 | AvMed00001017 | |
| Plaintiffs' Exhibit 853 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Barger 21) | 3/4/2005 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 854 | Article from The Pink Sheet Daily, "Paxil Franchise in Peril After FDA Seizure" (Barger 22) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 855 | Article from The Gold Sheet "FDA's Drug GMP Warning Letter Usage" (Barger 23) | 3/1/2005 | | | Yes |
| Plaintiffs' Exhibit 856 | Article from USA Today "Plant problems in Puerto Rico could lead to drug shortage" (Barger 24) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 857 | Article from The Wall Street Journal "FDA Seizes Two Glaxo Drugs On Production-Quality Concerns" (Barger 25) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 858 | Article from The New York Times "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" (Barger 27) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 859 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.*, No. 3:06-cv-1230(JAF) (D.P.R.) (Barger 28) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 860 | First Amended Class Action Complaint, *Paras v. SmithKline Beecham,* No. BC 307007 (Cal. Super. L.A. Cnty) (Barger 29) | 7/19/2004 | | | Yes |
| Plaintiffs' Exhibit 861 | Second Amended Class Action Complaint, *Cole v. SmithKline Beecham Corporation*, No. 06CC00653 (Cal. Super. Orange Cnty.) (Barger 30) | 3/23/2005 | | | Yes |
| Plaintiffs' Exhibit 862 | | 4/11/2018 | | | |
| Plaintiffs' Exhibit 863 | | | BCBS-Assoc00000052 | BCBS-Assoc00000120 | |
| Plaintiffs' Exhibit 864 | | | | | |
| Plaintiffs' Exhibit 865 | | 1/1/2002 | BCBS-Assoc00000858 | BCBS-Assoc00001010 | |
| Plaintiffs' Exhibit 866 | | | BCBS-Assoc00000617 | BCBS-Assoc00000857 | |
| Plaintiffs' Exhibit 867 | | | BCBS-Assoc00000021 | BCBS-Assoc00000024 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 868 | | 1/19/2006 | BCBS-Assoc00000137 | BCBS-Assoc00000144 | |
| Plaintiffs' Exhibit 869 | | 11/21/2005 | RegenceCam00311568 | RegenceCam00311609 | |
| Plaintiffs' Exhibit 870 | | 12/9/2005 | Horizon00018611 | Horizon00018612 | |
| Plaintiffs' Exhibit 871 | | 3/8/2005 | BCBS-KC00016258; BCBS-LA00028889; BCBS-RI00023885-86; Horizon00013865; RegenceCam00377131 | | |
| Plaintiffs' Exhibit 872 | | 5/5/2009 | | | |
| Plaintiffs' Exhibit 873 | | 4/16/2018 | | | |
| Plaintiffs' Exhibit 874 | | 6/7/2007 | HNow-NY00000137 | HNow-NY00000170 | |
| Plaintiffs' Exhibit 875 | | | | | |
| Plaintiffs' Exhibit 876 | | 12/6/2004 | HNow-NY00000755 | HNow-NY00000768 | |
| Plaintiffs' Exhibit 877 | | | | | |
| Plaintiffs' Exhibit 878 | | 10/15/1997 | HNow-NY00000019 | HNow-NY00000049 | |
| Plaintiffs' Exhibit 879 | Press release Medco Health Solutions, Inc. titled "HealthNow New York Awards Pharmacy Benefit Program to Medco Three-Year." (Petreska 7) | 12/12/2005 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 880 | | 9/12/2000 | HNow-NY00008605 | HNow-NY00008610 | |
| Plaintiffs' Exhibit 881 | | 9/12/2000 | HNow-NY00006371 | HNow-NY00006374 | |
| Plaintiffs' Exhibit 882 | | 11/15/2005 | HNow-NY00043225 | HNow-NY00043229 | |
| Plaintiffs' Exhibit 883 | | 12/12/2017 | HNow-NY00047977 | HNow-NY00047984 | |
| Plaintiffs' Exhibit 884 | | 4/18/1996 | HNow-NY00016547 | HNow-NY00016567 | |
| Plaintiffs' Exhibit 885 | | 2/12/2002 | HNow-NY00003401 | HNow-NY00003403 | |
| Plaintiffs' Exhibit 886 | | 6/10/2003 | HNow-NY00001043 | HNow-NY00001057 | |
| Plaintiffs' Exhibit 887 | | 6/3/2003 | HNow-NY00002462 | HNow-NY00002475 | |
| Plaintiffs' Exhibit 888 | | 1/30/2004 | HNow-NY00000412 | | |
| Plaintiffs' Exhibit 889 | | 11/2/2000 | HNow-NY00006242 | HNow-NY00006246 | |
| Plaintiffs' Exhibit 890 | | 5/4/2004 | HNow-NY00000253 | HNow-NY00000260 | |
| Plaintiffs' Exhibit 891 | | | HNow-NY00011009 | HNow-NY00011012 | |
| Plaintiffs' Exhibit 892 | | 2/24/1998 | HNow-NY00018972 | HNow-NY00018977 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 893 | | 2/23/1999 | HNow-NY00007576 | HNow-NY00007579 | |
| Plaintiffs' Exhibit 894 | | | HNow-NY00014453 | HNow-NY00014456 | |
| Plaintiffs' Exhibit 895 | | | HNow-NY00048006 | HNow-NY00048013 | |
| Plaintiffs' Exhibit 896 | | 10/11/2005 | HNow-NY00045093 | HNow-NY00045102 | |
| Plaintiffs' Exhibit 897 | Defendant GlaxoSmithKline LLC's Revised Notice of Deposition of Blue Cross Blue Shield of South Carolina Pursuant to Federal Rule of Civil Procedure 30(b)(6) dated 12/17/17 (Baughman 1) | 12/17/2017 | | | Yes |
| Plaintiffs' Exhibit 898 | Complaint-Civil Action, *Blue Cross Blue Shield Assoc., et al., v. GlaxoSmithKline LLC* , filed 7/24/2013 (Phila. County Ct. of Comm. Pleas) (Baughman 2) | 7/24/2013 | | | Yes |
| Plaintiffs' Exhibit 899 | | 2/1/2006 | BCBS-SC00001349 | BCBS-SC00001558 | |
| Plaintiffs' Exhibit 900 | | 1/1/2003 | BCBS-SC00000493 | BCBS-SC00000453 | |
| Plaintiffs' Exhibit 901 | | 1/1/2000 | BCBS-SC00001688 | BCBS-SC00001707 | |
| Plaintiffs' Exhibit 902 | | | BCBS-SC00000554 | BCBS-SC00000610 | |
| Plaintiffs' Exhibit 903 | | 1/1/2001 | BCBS-SC00000361 | BCBS-SC00000401 | |
| Plaintiffs' Exhibit 904 | | 7/1/1997 | BCBS-SC00000304 | BCBS-SC00000326 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 905 | | 9/1/1995 | BCBS-SC00003327 | BCBS-SC00003341 | |
| Plaintiffs' Exhibit 906 | | 8/26/2002 | BCBS-SC00000238 | BCBS-SC00000242 | |
| Plaintiffs' Exhibit 907 | | 10/1/2003 | BCBS-SC00000226 | BCBS-SC00000230 | |
| Plaintiffs' Exhibit 908 | | 8/22/2002 | BCBS-SC00000414 | BCBS-SC00000418 | |
| Plaintiffs' Exhibit 909 | | 8/21/2003 | BCBS-SC00000442 | BCBS-SC00000446 | |
| Plaintiffs' Exhibit 910 | | 1/1/2003 | BCBS-SC00000145 | | |
| Plaintiffs' Exhibit 911 | | 5/19/2005 | BCBS-SC00000426 | BCBS-SC00000430 | |
| Plaintiffs' Exhibit 912 | | 5/25/2006 | BCBS-SC00000403 | BCBS-SC00000407 | |
| Plaintiffs' Exhibit 913 | | 11/20/2003 | BCBS-SC00000437 | BCBS-SC00000441 | |
| Plaintiffs' Exhibit 914 | | | BCBS-SC00000236 | BCBS-SC00000237 | |
| Plaintiffs' Exhibit 915 | | 1/1/2004 | CMK0000017 | CMK0000018 | |
| Plaintiffs' Exhibit 916 | | 1/1/2005 | CMK0000021 | CMK0000024 | |
| Plaintiffs' Exhibit 917 | | 5/15/1997 | BCBS-SC00003345 | BCBS-SC00003348 | |
| Plaintiffs' Exhibit 918 | | 1/21/1999 | BCBS-SC00003363 | BCBS-SC00003367 | |
| Plaintiffs' Exhibit 919 | | 10/21/1999 | BCBS-SC00003358 | BCBS-SC00003362 | |
| Plaintiffs' Exhibit 920 | | 7/20/2000 | BCBS-SC00003372 | BCBS-SC00003377 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 921 | | 5/25/2006 | BCBS-SC00003470 | BCBS-SC00003474 | |
| Plaintiffs' Exhibit 922 | | 3/1/2005 | BCBS-SC00003501 | | |
| Plaintiffs' Exhibit 923 | | | BCBS-SC00003503 | | |
| Plaintiffs' Exhibit 924 | | 8/4/2005 | BCBS-SC00002512 | BCBS-SC00002513 | |
| Plaintiffs' Exhibit 925 | | 4/20/2006 | BCBS-SC00003297 | BCBS-SC00003301 | |
| Plaintiffs' Exhibit 926 | | 8/9/2001 | BCBS-Assoc00000329 | BCBS-Assoc00000339 | |
| Plaintiffs' Exhibit 927 | | 12/9/2005 | Horizon00018611 | Horizon00018612 | |
| Plaintiffs' Exhibit 928 | | 10/31/2006 | BCBS-KC00017146 | BCBS-KC00017147 | |
| Plaintiffs' Exhibit 929 | Article from The Pink Sheet Daily, "Paxil Franchise in Peril After FDA Seizure" (Baughman 33) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 930 | Article from The Pink Sheet Daily, "FDA Seizure of Paxil CR, Avandamet Follows GSK's Failure to Recall All Lots" (Baughman 34) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 931 | Article from The Pink Sheet and titled "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK" (Baughman 35) | 3/14/2005 | | | Yes |
| Plaintiffs' Exhibit 932 | Article from The Pink Sheet titled "FDA Expects Consent Decree for GSK as Follow-up to Seizure Action" (Baughman 36) | 3/21/2005 | | | Yes |
| Plaintiffs' Exhibit 933 | | 11/3/2005 | BCBS-SC00002310 | BCBS-SC00002321 | |
| Plaintiffs' Exhibit 934 | | 5/16/2006 | BCBS-SC00002484 | BCBS-SC00002497 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 935 | | 3/1/2018 | | | |
| Plaintiffs' Exhibit 936 | | 2/12/2018 | | | |
| Plaintiffs' Exhibit 937 | | 8/24/2006 | MMOH00001191 | MMOH00001192 | |
| Plaintiffs' Exhibit 938 | | 8/24/2006 | MMOH00001194 | | |
| Plaintiffs' Exhibit 939 | | | MMOH00001196 | MMOH00001197 | |
| Plaintiffs' Exhibit 940 | | 5/20/2002 | MMOH00001199 | | |
| Plaintiffs' Exhibit 941 | | | MMOH00000230 | MMOH00000234 | |
| Plaintiffs' Exhibit 942 | | 1/1/2005 | MMOH00001035 | MMOH00001186 | |
| Plaintiffs' Exhibit 943 | | 4/22/2004 | MMOH00002216 | MMOH00002222 | |
| Plaintiffs' Exhibit 944 | | 8/25/2006 | MMOH00000066 | MMOH00000106 | |
| Plaintiffs' Exhibit 945 | | 1/1/2006 | GEHA00000645 | GEHA00000792 | |
| Plaintiffs' Exhibit 946 | | 7/30/2001 | MMOH00001811 | MMOH00002020 | |
| Plaintiffs' Exhibit 947 | | 1/1/2002 | MMOH00000816 | MMOH00000875 | |
| Plaintiffs' Exhibit 948 | | 1/1/2003 | MMOH00000804 | MMOH00000815 | |
| Plaintiffs' Exhibit 949 | | 1/1/2003 | MMOH00000876 | MMOH00000886 | |
| Plaintiffs' Exhibit 950 | | 1/1/2004 | MMOH00000887 | MMOH00001034 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 951 | News Release from the FDA and titled "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Shoemaker 17) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 952 | | 4/21/2005 | MMOH00002209 | MMOH00002215 | |
| Plaintiffs' Exhibit 953 | | 1/20/2006 | Wellmark00007102 | Wellmark00007113 | |
| Plaintiffs' Exhibit 954 | | 5/19/2005 | MMOH00002486 | MMOH00002490 | |
| Plaintiffs' Exhibit 955 | | 3/19/2018 | | | |
| Plaintiffs' Exhibit 956 | | 10/11/2017 | | | |
| Plaintiffs' Exhibit 957 | Complaint-Civil Action, *Blue Cross Blue Shield Assoc., et al., v. GlaxoSmithKline LLC*, filed (Phila. County Ct. of Comm. Pleas) (Curran 3) | 7/24/2013 | | | Yes |
| Plaintiffs' Exhibit 958 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.*, No. 3:06-cv-1230(JAF) (D.P.R.) (Curran 4) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 959 | | 5/5/2009 | | | |
| Plaintiffs' Exhibit 960 | | 12/31/2002 | | | |
| Plaintiffs' Exhibit 961 | | 1/1/1998 | BCBS-RI00000172 | BCBS-RI00000208 | |
| Plaintiffs' Exhibit 962 | | 9/28/2004 | BCBS-RI00019575 | BCBS-RI00019577 | |
| Plaintiffs' Exhibit 963 | | 1/1/2002 | BCBS-RI00000209 | BCBS-RI00000487 | |
| Plaintiffs' Exhibit 964 | | 5/13/2005 | BCBS-RI00035124 | BCBS-RI00035288 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 965 | | 4/27/2005 | BCBS-RI00024159 | BCBS-RI00024163 | |
| Plaintiffs' Exhibit 966 | | | BCBS-RI00000002 | BCBS-RI00000005 | |
| Plaintiffs' Exhibit 967 | | | BCBS-RI00000026 | BCBS-RI00000027 | |
| Plaintiffs' Exhibit 968 | | | BCBS-RI00000036 | BCBS-RI00000037 | |
| Plaintiffs' Exhibit 969 | | | BCBS-RI00000053 | BCBS-RI00000056 | |
| Plaintiffs' Exhibit 970 | | 3/21/2002 | BCBS-RI00005132 | BCBS-RI00005137 | |
| Plaintiffs' Exhibit 971 | | 8/27/2004 | BCBS-RI00019543 | BCBS-RI00019546 | |
| Plaintiffs' Exhibit 972 | | 7/29/2003 | BCBS-RI00018545 | BCBS-RI00018552 | |
| Plaintiffs' Exhibit 973 | | 10/31/2003 | BCBS-RI00015492 | BCBS-RI00015498 | |
| Plaintiffs' Exhibit 974 | | 3/24/2005 | BCBS-RI00024140 | BCBS-RI00024143 | |
| Plaintiffs' Exhibit 975 | | 3/8/2005 | BCBS-RI00021669 | BCBS-RI00021670 | |
| Plaintiffs' Exhibit 976 | | 3/14/2005 | BCBS-RI00023885 | BCBS-RI00023887 | |
| Plaintiffs' Exhibit 977 | | 3/10/2005 | BCBS-RI00021710 | BCBS-RI00021711 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 978 | | 3/14/2005 | BCBS-RI00023882 | BCBS-RI00023884 | |
| Plaintiffs' Exhibit 979 | | 3/14/2005 | BCBS-RI00023888 | BCBS-RI00023894 | |
| Plaintiffs' Exhibit 980 | | 1/1/1998 | BCBS-RI00036428 | BCBS-RI00036511 | |
| Plaintiffs' Exhibit 981 | | 7/1/2000 | BCBS-RI00036602 | BCBS-RI00036691 | |
| Plaintiffs' Exhibit 982 | | 1/1/2002 | BCBS-RI00036952 | BCBS-RI00037038 | |
| Plaintiffs' Exhibit 983 | | 1/1/2006 | BCBS-RI00037124 | BCBS-RI00037210 | |
| Plaintiffs' Exhibit 984 | Article from The New York Times titled "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" (Curran 30) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 985 | | 12/1/2003 | BCBS-RI00035379 | BCBS-RI00035422 | |
| Plaintiffs' Exhibit 986 | | 1/3/2005 | BCBS-RI00035331 | BCBS-RI00035378 | |
| Plaintiffs' Exhibit 987 | | 8/23/1999 | BCBS-RI00037370 | BCBS-RI00037377 | |
| Plaintiffs' Exhibit 988 | | 3/26/2018 | | | |
| Plaintiffs' Exhibit 989 | | 2/3/2014 | | | |
| Plaintiffs' Exhibit 990 | | | BCBS-FL00000003 | BCBS-FL00000017 | |
| Plaintiffs' Exhibit 991 | | 10/15/2002 | BCBS-FL00001298 | BCBS-FL00001451 | |
| Plaintiffs' Exhibit 992 | | | BCBS-FL00000631 | BCBS-FL00000733 | |

# Plaintiffs' Exhibit List

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 993 | | 11/21/1997 | BCBS-FL00003158 | | |
| Plaintiffs' Exhibit 994 | | 1/1/2001 | BCBS-FL0003160 | BCBS-FL0003224 | |
| Plaintiffs' Exhibit 995 | | 12/1/1998 | BCBS-FL00000016 | BCBS-FL00000021 | |
| Plaintiffs' Exhibit 996 | | | BCBS-FL00000022 | BCBS-FL00000025 | |
| Plaintiffs' Exhibit 997 | | 1/1/2005 | BCBS-FL00003032 | BCBS-FL00003035 | |
| Plaintiffs' Exhibit 998 | | | | | |
| Plaintiffs' Exhibit 999 | | 8/12/1999 | BCBS-FL00003149 | BCBS-FL00003157 | |
| Plaintiffs' Exhibit 1000 | | 7/27/1999 | BCBS-FL00003087 | BCBS-FL00003131 | |
| Plaintiffs' Exhibit 1001 | | 1/27/2000 | BCBS-FL00003036 | BCBS-FL00003048 | |
| Plaintiffs' Exhibit 1002 | | 6/29/2004 | BCBS-FL00003064 | BCBS-FL00003075 | |
| Plaintiffs' Exhibit 1003 | | 10/5/2004 | BCBS-FL00003018 | BCBS-FL00003031 | |
| Plaintiffs' Exhibit 1004 | | | | | |
| Plaintiffs' Exhibit 1005 | | 10/1/1997 | BCBS-FL00003472 | BCBS-FL00003478 | |

# Plaintiffs' Exhibit List

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1006 | | | BCBS-FL00003464 | BCBS-FL00003468 | |
| Plaintiffs' Exhibit 1007 | | 9/25/1997 | BCBS-FL00003469 | BCBS-FL00003471 | |
| Plaintiffs' Exhibit 1008 | | 11/1/1997 | BCBS-FL00003461 | BCBS-FL00003463 | |
| Plaintiffs' Exhibit 1009 | | 12/9/2005 | BCBS-TN00060890 | BCBS-TN00060891 | |
| Plaintiffs' Exhibit 1010 | | 1/23/2006 | BCBS-KC00004039 | BCBS-KC00004050 | |
| Plaintiffs' Exhibit 1011 | Warning Letter from the FDA to SB Pharmco Puerto Rico (Coleman 24) | 7/1/2002 | | | Yes |
| Plaintiffs' Exhibit 1012 | Article from The Pink Sheet Daily "Paxil Franchise In Peril After FDA Seizure" (Coleman 25) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 1013 | | | BCBS-FL00002987 | BCBS-FL00003008 | |
| Plaintiffs' Exhibit 1014 | | 2/8/2014 | BCBS-FL00002965 | BCBS-FL00002972 | |
| Plaintiffs' Exhibit 1015 | | 3/30/2018 | | | |
| Plaintiffs' Exhibit 1016 | | 10/11/2017 | | | |
| Plaintiffs' Exhibit 1017 | | | | | |
| Plaintiffs' Exhibit 1018 | | | WellCare00023910 | WellCare00023917 | |
| Plaintiffs' Exhibit 1019 | | | WellCare00023626 | | |
| Plaintiffs' Exhibit 1020 | | 11/10/2003 | | | |
| Plaintiffs' Exhibit 1021 | | 1/1/2016 | | | |
| Plaintiffs' Exhibit 1022 | | 12/1/2005 | WellCare00009895 | WellCare00009898 | |
| Plaintiffs' Exhibit 1023 | | 1/15/2004 | WellCare00023450 | WellCare00023457 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1024 | | | WellCare00007786 | WellCare00007904 | |
| Plaintiffs' Exhibit 1025 | | 4/27/2006 | WellCare00023459 | WellCare00023462 | |
| Plaintiffs' Exhibit 1026 | | 5/9/2007 | WellCare00023570 | | |
| Plaintiffs' Exhibit 1027 | | 1/1/2004 | WellCare00007661 | WellCare00007678 | |
| Plaintiffs' Exhibit 1028 | | 1/1/2004 | WellCare00007699 | WellCare00007716 | |
| Plaintiffs' Exhibit 1029 | | 1/1/2005 | WellCare00014559 | WellCare00014572 | |
| Plaintiffs' Exhibit 1030 | | 1/1/2005 | WellCare00014573 | WellCare00014584 | |
| Plaintiffs' Exhibit 1031 | | 1/1/2005 | WellCare00014585 | WellCare00014586 | |
| Plaintiffs' Exhibit 1032 | | 1/1/2005 | WellCare00016559 | WellCare00016601 | |
| Plaintiffs' Exhibit 1033 | Class Action Complaint, *Simonet v. GlaxoSmithKline, et al.* , No. 3:06-cv-1230(JAF) (D.P.R.)  (Templeton 19) | 3/6/2006 | | | Yes |
| Plaintiffs' Exhibit 1034 | | 3/12/2018 | | | |
| Plaintiffs' Exhibit 1035 | | 11/7/2001 | BCBS-AL00001651 | BCBS-AL00001675 | |
| Plaintiffs' Exhibit 1036 | | 8/24/2004 | BCBS-AL00001518 | | |
| Plaintiffs' Exhibit 1037 | | 9/24/2004 | BCBS-AL00001523 | | |
| Plaintiffs' Exhibit 1038 | | 2/20/2003 | BCBS-AL00001522 | | |
| Plaintiffs' Exhibit 1039 | | 2/2/2005 | BCBS-AL00001826 | BCBS-AL00001856 | |
| Plaintiffs' Exhibit 1040 | Article from The Pink Sheet Daily "Paxil Franchise in Peril After FDA Seizure" (Wong 7) | 3/4/2005 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1041 | Article from The Pink Sheet titled "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK" (Wong 8) | 3/14/2005 | | | Yes |
| Plaintiffs' Exhibit 1042 | Article from The Pink Sheet and titled "FDA Expects Consent Decree for GSK as Follow-up to Seizure Action" (Wong 9) | 3/21/2005 | | | Yes |
| Plaintiffs' Exhibit 1043 | | 3/8/2005 | RegenceCam00377131 | | |
| Plaintiffs' Exhibit 1044 | | 3/21/2005 | BCBS-AL00001519 | | |
| Plaintiffs' Exhibit 1045 | News Release from the FDA titled "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Wong 11) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 1046 | FDA Document "Questions and Answers about the Seizure of Paxil CR and Avandamet" (Wong 12) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 1047 | | 5/4/2005 | BCBS-AL00001720-49 | | |
| Plaintiffs' Exhibit 1048 | | 4/18/2018 | | | |
| Plaintiffs' Exhibit 1049 | | 4/3/2015 | LOTANO-SABA_00000014 | LOTANO-SABA_00000029 | |
| Plaintiffs' Exhibit 1050 | | 1/1/2010 | LOTANO-SABA_00000001 | LOTANO-SABA_00000009 | |
| Plaintiffs' Exhibit 1051 | | 11/15/2017 | LOTANO-SABA_00000030 | | |
| Plaintiffs' Exhibit 1052 | | 4/27/2018 | LOTANO-SABA_00000010 | | |
| Plaintiffs' Exhibit 1053 | | 11/17/2017 | LOTANO-SABA_00000011 | LOTANO-SABA_00000013 | |
| Plaintiffs' Exhibit 1054 | Article from The Pink Sheet titled "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK" (Lotano-Saba 7) | 3/14/2005 | | | Yes |
| Plaintiffs' Exhibit 1055 | | 9/14/2005 | WellPoint00189540 | WellPoint00189614 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1056 | | 1/13/2006 | WellPoint00253517 | WellPoint00253518 | |
| Plaintiffs' Exhibit 1057 | | 9/27/2006 | WellPoint00189774 | | |
| Plaintiffs' Exhibit 1058 | | 10/31/2006 | WellPoint00190126 | WellPoint00190127 | |
| Plaintiffs' Exhibit 1059 | | 4/20/2018 | | | |
| Plaintiffs' Exhibit 1060 | | 9/1/1999 | Highmark00001154 | Highmark00001161 | |
| Plaintiffs' Exhibit 1061 | | 3/1/2006 | Highmark00000999 | Highmark00001013 | |
| Plaintiffs' Exhibit 1062 | Article from The Pink Sheet Daily "Paxil Franchise in Peril After FDA Seizure" (Fetrow 4) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 1063 | | 5/2/2018 | | | |
| Plaintiffs' Exhibit 1064 | | 2/14/2018 | | | |
| Plaintiffs' Exhibit 1065 | Article from The Pink Sheet Daily "Paxil Franchise in Peril After FDA Seizure" (Heaton 3) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 1066 | Article from The Pink Sheet Daily, "FDA Seizure of Paxil CR, Avandamet Follows GSK's Failure to Recall All Lots" (Heaton 4) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 1067 | | 3/8/2005 | BCBS-KC00016258 | | |
| Plaintiffs' Exhibit 1068 | | 5/1/2018 | | | |
| Plaintiffs' Exhibit 1069 | | 10/19/2004 | HNet00088159 | HNet00088164 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1070 | Article from The Pink Sheet titled "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK" (White 3) | 3/14/2005 | | | Yes |
| Plaintiffs' Exhibit 1071 | Article from The Pink Sheet and titled "FDA Expects Consent Decree for GSK as Follow-up to Seizure Action" (White 4) | 3/21/2005 | | | Yes |
| Plaintiffs' Exhibit 1072 | Article from AP Online titled "FDA seizes two drugs GlaxoSmitKline facilities" (White 5) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 1073 | Article from The New York Times titled "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" (White 6) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 1074 | Article from USA Today titled "Plant problems in Puerto Rico could lead to drug shortage" (White 7) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 1075 | | 5/22/2018 | | | |
| Plaintiffs' Exhibit 1076 | | 5/31/2018 | | | |
| Plaintiffs' Exhibit 1077 | | | BCBS-LA00029043 | | |
| Plaintiffs' Exhibit 1078 | | 3/30/2006 | BCBS-LA00029035 | BCBS-LA00029040 | |
| Plaintiffs' Exhibit 1079 | | 5/1/2007 | BCBS-LA00029046 | BCBS-LA00029048 | |
| Plaintiffs' Exhibit 1080 | Article from Dow Jones News Service, "Tricky FDA Debate: Should a Risky Drug be Approved Again?" (Ford 5) | 2/24/2006 | BCBS-LA00016618 | BCBS-LA00016821 | Yes |
| Plaintiffs' Exhibit 1081 | | 3/8/2005 | BCBS-LA00029044 | | |
| Plaintiffs' Exhibit 1082 | | 4/28/2005 | BCBS-LA00014799 | BCBS-LA00014805 | |
| Plaintiffs' Exhibit 1083 | Article from The Wall Street Journal "FDA Seizes Two Glaxo Drugs On Production-Quality Concerns" (Ford 8) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 1084 | | 2/4/2006 | BCBS-LA00016298 | BCBS-LA00016299 | |

# Plaintiffs' Exhibit List

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1085 | | 2/15/2006 | BCBS-LA00016597 | BCBS-LA00016607 | |
| Plaintiffs' Exhibit 1086 | | 10/11/2017 | | | |
| Plaintiffs' Exhibit 1087 | | 5/29/2018 | | | |
| Plaintiffs' Exhibit 1088 | | 1/1/2014 | KAPLAN00000001 | KAPLAN00000011 | |
| Plaintiffs' Exhibit 1089 | News release "U.S. Marshals Seize Paxil CR and Avandamet" posted by CareFirst (Kaplan 4) | 3/22/2005 | | | Yes |
| Plaintiffs' Exhibit 1090 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Kaplan 5) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 1091 | Article from AP Online titled "FDA seizes two drugs GlaxoSmitKline facilities" (Kaplan 6) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 1092 | Article from The New York Times titled "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" (Kaplan 7) | 3/5/2005 | | | Yes |
| Plaintiffs' Exhibit 1093 | Article from USA Today titled "Plant problems in Puerto Rico could lead to drug shortage" (Kaplan 8) | 3/7/2005 | | | Yes |
| Plaintiffs' Exhibit 1094 | | 5/2/2018 | | | |
| Plaintiffs' Exhibit 1095 | | 8/13/2003 | BCBS-FL00003229 | BCBS-FL00003301 | |
| Plaintiffs' Exhibit 1096 | | 2/8/2005 | BCBS-FL00003302 | BCBS-FL00003310 | |
| Plaintiffs' Exhibit 1097 | | 1/1/2005 | BCBS-FL00003032 | BCBS-FL00003035 | |
| Plaintiffs' Exhibit 1098 | | 10/5/2004 | BCBS-FL00003018 | BCBS-FL00003031 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1099 | | 10/18/2005 | BCBS-FL00003479 | BCBS-FL00003087 | |
| Plaintiffs' Exhibit 1100 | | | | | |
| Plaintiffs' Exhibit 1101 | | 12/9/2005 | BCBS-TN00060890 | BCBS-TN00060891 | |
| Plaintiffs' Exhibit 1102 | | 3/2/2006 | BCBS-TN00054345 | BCBS-TN00054346 | |
| Plaintiffs' Exhibit 1103 | | 10/31/2006 | BCBS-KC00017146 | BCBS-KC00017147 | |
| Plaintiffs' Exhibit 1104 | News Release from the FDA "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Sterler 11) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 1105 | Article from The Pink Sheet Daily "Paxil Franchise in Peril After FDA Seizure" (Sterler 12) | 3/4/2005 | | | Yes |
| Plaintiffs' Exhibit 1106 | | 3/8/2005 | RegenceCam00377131 | | |
| Plaintiffs' Exhibit 1107 | | 1/23/2006 | BCBS-KC00004039 | BCBS-KC00004050 | |
| Plaintiffs' Exhibit 1108 | | 8/10/1998 | Aetna00046883 | Aetna00046899 | |
| Plaintiffs' Exhibit 1109 | | 1/1/2002 | Aetna00046636 | Aetna00046882 | |
| Plaintiffs' Exhibit 1110 | | 3/1/2003 | AvMed00001605 | AvMed00001636 | |
| Plaintiffs' Exhibit 1111 | | 5/1/2004 | AvMed00001637 | AvMed00001668 | |
| Plaintiffs' Exhibit 1112 | | 3/1/2003 | AvMed00001669 | AvMed00001707 | |
| Plaintiffs' Exhibit 1113 | | 1/1/2000 | BCBS-AL00002151 | BCBS-AL00002161 | |
| Plaintiffs' Exhibit 1114 | | 1/1/1998 | BCBS-AL00002162 | BCBS-AL00002182 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1115 | | 1/1/2006 | BCBS-AL00002183 | BCBS-AL00002195 | |
| Plaintiffs' Exhibit 1116 | | 1/1/2002 | BCBS-AL00002196 | BCBS-AL00002207 | |
| Plaintiffs' Exhibit 1117 | | 1/1/2004 | BCBS-AL00002208 | BCBS-AL00002220 | |
| Plaintiffs' Exhibit 1118 | | 1/1/1996 | BCBS-AL00002221 | BCBS-AL00002233 | |
| Plaintiffs' Exhibit 1119 | | 1/1/2001 | BCBS-AL00002234 | BCBS-AL00002246 | |
| Plaintiffs' Exhibit 1120 | | 1/1/1999 | BCBS-AL00002246 | BCBS-AL00002258 | |
| Plaintiffs' Exhibit 1121 | | 1/1/2008 | BCBS-AL00002259 | BCBS-AL00002271 | |
| Plaintiffs' Exhibit 1122 | | 1/1/2007 | BCBS-AL00002272 | BCBS-AL00002285 | |
| Plaintiffs' Exhibit 1123 | | 1/1/2006 | BCBS-DE00000320 | BCBS-DE00000467 | |
| Plaintiffs' Exhibit 1124 | | 7/1/1999 | BCBS-DE00000468 | BCBS-DE00000519 | |
| Plaintiffs' Exhibit 1125 | | 5/4/2000 | BCBS-DE00000520 | BCBS-DE00000551 | |
| Plaintiffs' Exhibit 1126 | | 5/4/2000 | BCBS-DE00000552 | BCBS-DE00000579 | |
| Plaintiffs' Exhibit 1127 | | 1/1/2002 | BCBS-DE00000580 | BCBS-DE00000625 | |
| Plaintiffs' Exhibit 1128 | | 1/1/2003 | BCBS-DE00000626 | BCBS-DE00000681 | |
| Plaintiffs' Exhibit 1129 | | 9/9/2002 | BCBS-DE00000682 | BCBS-DE00000710 | |
| Plaintiffs' Exhibit 1130 | | 12/3/2003 | BCBS-DE00000711 | BCBS-DE00000739 | |
| Plaintiffs' Exhibit 1131 | | 1/1/2001 | BCBS-DE00000740 | BCBS-DE00000761 | |
| Plaintiffs' Exhibit 1132 | | 7/7/2000 | BCBS-DE00000762 | BCBS-DE00000770 | |
| Plaintiffs' Exhibit 1133 | | 6/19/2001 | BCBS-DE00000771 | BCBS-DE00000797 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1134 | | 7/1/2001 | BCBS-DE00000798 | BCBS-DE00000842 | |
| Plaintiffs' Exhibit 1135 | | 4/1/2006 | BCBS-DE00000843 | BCBS-DE00000919 | |
| Plaintiffs' Exhibit 1136 | | 6/18/1998 | BCBS-DE00000920 | BCBS-DE00000951 | |
| Plaintiffs' Exhibit 1137 | | 3/5/1996 | BCBS-DE00000952 | BCBS-DE00000981 | |
| Plaintiffs' Exhibit 1138 | | 3/5/1998 | BCBS-DE00000982 | BCBS-DE00000990 | |
| Plaintiffs' Exhibit 1139 | | 3/5/1998 | BCBS-DE00000991 | BCBS-DE00001006 | |
| Plaintiffs' Exhibit 1140 | | 3/5/1998 | BCBS-DE00001007 | BCBS-DE00001023 | |
| Plaintiffs' Exhibit 1141 | | 7/1/1996 | BCBS-DE00001024 | BCBS-DE00001048 | |
| Plaintiffs' Exhibit 1142 | | 6/18/1996 | BCBS-DE00001049 | BCBS-DE00001078 | |
| Plaintiffs' Exhibit 1143 | | 7/1/1999 | BCBS-DE00001079 | BCBS-DE00001126 | |
| Plaintiffs' Exhibit 1144 | | 7/1/2005 | BCBS-DE00001127 | BCBS-DE00001180 | |
| Plaintiffs' Exhibit 1145 | | 7/1/2003 | BCBS-FL00003495 | BCBS-FL00003512 | |
| Plaintiffs' Exhibit 1146 | | 1/1/2004 | BCBS-FL00003513 | BCBS-FL00003527 | |
| Plaintiffs' Exhibit 1147 | | 3/24/2005 | BCBS-FL00003528 | BCBS-FL00003546 | |
| Plaintiffs' Exhibit 1148 | | 6/27/2005 | BCBS-FL00003547 | BCBS-FL00003565 | |
| Plaintiffs' Exhibit 1149 | | 9/22/2006 | BCBS-FL00003566 | BCBS-FL00003581 | |
| Plaintiffs' Exhibit 1150 | | | BCBS-FL00000003 | BCBS-FL00000017 | |
| Plaintiffs' Exhibit 1151 | | 1/1/1993 | BCBS-LA00029050 | BCBS-LA00029061 | |
| Plaintiffs' Exhibit 1152 | | 9/1/1995 | BCBS-LA00029062 | BCBS-LA00029074 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1153 | | 1/1/1996 | BCBS-LA00029075 | BCBS-LA00029091 | |
| Plaintiffs' Exhibit 1154 | | 1/1/2000 | BCBS-LA00029092 | BCBS-LA00029102 | |
| Plaintiffs' Exhibit 1155 | | 1/1/2000 | BCBS-LA00029103 | BCBS-LA00029113 | |
| Plaintiffs' Exhibit 1156 | | 6/1/2002 | BCBS-LA00029114 | BCBS-LA00029134 | |
| Plaintiffs' Exhibit 1157 | | 1/1/2003 | BCBS-LA00029135 | BCBS-LA00029155 | |
| Plaintiffs' Exhibit 1158 | | 1/1/2004 | BCBS-LA00029156 | BCBS-LA00029176 | |
| Plaintiffs' Exhibit 1159 | | 1/1/2005 | BCBS-LA00029177 | BCBS-LA00029197 | |
| Plaintiffs' Exhibit 1160 | | 8/1/2006 | BCBS-LA00029198 | BCBS-LA00029218 | |
| Plaintiffs' Exhibit 1161 | | 1/1/1998 | BCBS-MA00142033 | BCBS-MA00142038 | |
| Plaintiffs' Exhibit 1162 | | 5/1/2000 | BCBS-MA00142039 | BCBS-MA00142054 | |
| Plaintiffs' Exhibit 1163 | | 1/1/2001 | BCBS-MA00142055 | BCBS-MA00142070 | |
| Plaintiffs' Exhibit 1164 | | 1/1/2002 | BCBS-MA00142071 | BCBS-MA00142088 | |
| Plaintiffs' Exhibit 1165 | | 1/1/2003 | BCBS-MA00142089 | BCBS-MA00142107 | |
| Plaintiffs' Exhibit 1166 | | 1/1/2003 | BCBS-MA00142108 | BCBS-MA00142127 | |
| Plaintiffs' Exhibit 1167 | | 8/1/2004 | BCBS-MA00142128 | BCBS-MA00142145 | |
| Plaintiffs' Exhibit 1168 | | 2/1/2000 | BCBS-MA00142146 | BCBS-MA00142161 | |
| Plaintiffs' Exhibit 1169 | | 10/1/2003 | BCBS-MA00142176 | BCBS-MA00142194 | |
| Plaintiffs' Exhibit 1170 | | 1/1/2004 | BCBS-MA00142195 | BCBS-MA00142212 | |
| Plaintiffs' Exhibit 1171 | | 1/1/1998 | BCBS-MA00142162 | BCBS-MA00142175 | |
| Plaintiffs' Exhibit 1172 | | 10/1/2002 | BCBS-MN00006765 | BCBS-MN00006784 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1173 | | 1/1/2001 | BCBS-MN00006785 | BCBS-MN00006806 | |
| Plaintiffs' Exhibit 1174 | | | BCBS-MN00006521 | BCBS-MN00006539 | |
| Plaintiffs' Exhibit 1175 | | 1/1/2000 | BCBS-MN00006540 | BCBS-MN00006558 | |
| Plaintiffs' Exhibit 1176 | | 1/1/2001 | BCBS-MN00006559 | BCBS-MN00006580 | |
| Plaintiffs' Exhibit 1177 | | 1/1/2002 | BCBS-MN00006581 | BCBS-MN00006603 | |
| Plaintiffs' Exhibit 1178 | | 1/1/2003 | BCBS-MN00006604 | BCBS-MN00006630 | |
| Plaintiffs' Exhibit 1179 | | 1/1/2004 | BCBS-MN00006631 | BCBS-MN00006658 | |
| Plaintiffs' Exhibit 1180 | | 1/1/2005 | BCBS-MN00006659 | BCBS-MN00006688 | |
| Plaintiffs' Exhibit 1181 | | 1/1/2006 | BCBS-MN00006689 | BCBS-MN00006719 | |
| Plaintiffs' Exhibit 1182 | | 1/1/2001 | BCBS-MN00006720 | BCBS-MN00006764 | |
| Plaintiffs' Exhibit 1183 | | 10/1/2000 | BCBS-NC00016271 | BCBS-NC00016352 | |
| Plaintiffs' Exhibit 1184 | | 6/1/2000 | BCBS-NC00015317 | BCBS-NC00015476 | |
| Plaintiffs' Exhibit 1185 | | 2/1/1997 | BCBS-NC00015477 | BCBS-NC00015778 | |
| Plaintiffs' Exhibit 1186 | | 11/15/1997 | BCBS-NC00015779 | BCBS-NC00015787 | |
| Plaintiffs' Exhibit 1187 | | 5/15/1997 | BCBS-NC00015788 | BCBS-NC00015944 | |
| Plaintiffs' Exhibit 1188 | | 6/1/1999 | BCBS-NC00015945 | BCBS-NC00016030 | |
| Plaintiffs' Exhibit 1189 | | 6/1/2003 | BCBS-NC00016031 | BCBS-NC00016072 | |
| Plaintiffs' Exhibit 1190 | | 1/1/2004 | BCBS-NC00016073 | BCBS-NC00016125 | |
| Plaintiffs' Exhibit 1191 | | 1/1/2004 | BCBS-NC00016126 | BCBS-NC00016162 | |
| Plaintiffs' Exhibit 1192 | | 1/1/2005 | BCBS-NC00016163 | BCBS-NC00016216 | |
| Plaintiffs' Exhibit 1193 | | 1/1/2005 | BCBS-NC00016217 | BCBS-NC00016270 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1194 | | 1/1/2006 | BCBS-RI00037378 | BCBS-RI00037394 | |
| Plaintiffs' Exhibit 1195 | | 2/1/2003 | BCBS-RI00037395 | BCBS-RI00037411 | |
| Plaintiffs' Exhibit 1196 | | 7/1/2003 | BCBS-RI00037412 | BCBS-RI00037434 | |
| Plaintiffs' Exhibit 1197 | | 1/1/2006 | BCBS-RI00037435 | BCBS-RI00037452 | |
| Plaintiffs' Exhibit 1198 | | 7/1/2003 | BCBS-RI00037453 | BCBS-RI00037479 | |
| Plaintiffs' Exhibit 1199 | | 1/1/2003 | BCBS-SC00003508 | BCBS-SC00003568 | |
| Plaintiffs' Exhibit 1200 | | 1/1/2006 | BCBS-SC00003569 | BCBS-SC00003644 | |
| Plaintiffs' Exhibit 1201 | | 9/1/2006 | BCBS-SC00003645 | BCBS-SC00003841 | |
| Plaintiffs' Exhibit 1202 | | 7/1/2004 | BCBS-SC00003842 | BCBS-SC00003962 | |
| Plaintiffs' Exhibit 1203 | | 8/1/2001 | BCBS-SC00003963 | BCBS-SC00003986 | |
| Plaintiffs' Exhibit 1204 | | 1/1/2000 | BCBS-SC00003987 | BCBS-SC00004013 | |
| Plaintiffs' Exhibit 1205 | | 1/1/2001 | BCBS-SC00004014 | BCBS-SC00004129 | |
| Plaintiffs' Exhibit 1206 | | 4/1/2001 | BCBS-SC00004130 | BCBS-SC00004175 | |
| Plaintiffs' Exhibit 1207 | | 1/1/2001 | BCBS-SC00004176 | BCBS-SC00004303 | |
| Plaintiffs' Exhibit 1208 | | 1/1/2001 | BCBS-SC00004304 | BCBS-SC00004417 | |
| Plaintiffs' Exhibit 1209 | | 6/1/1998 | BCBS-TN00129333 | BCBS-TN00129431 | |
| Plaintiffs' Exhibit 1210 | | | BCBS-TN00128875 | BCBS-TN00128876 | |
| Plaintiffs' Exhibit 1211 | | 8/14/2002 | BCBS-TN00128877 | BCBS-TN00128880 | |
| Plaintiffs' Exhibit 1212 | | 6/27/2003 | BCBS-TN00128881 | BCBS-TN00128884 | |
| Plaintiffs' Exhibit 1213 | | 12/12/2002 | BCBS-TN00128885 | BCBS-TN00128888 | |
| Plaintiffs' Exhibit 1214 | | | BCBS-TN00128889 | BCBS-TN00128892 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1215 | | 1/1/2003 | BCBS-TN00128893 | BCBS-TN00128898 | |
| Plaintiffs' Exhibit 1216 | | | BCBS-TN00128899 | BCBS-TN00128902 | |
| Plaintiffs' Exhibit 1217 | | 12/10/2001 | BCBS-TN00128903 | BCBS-TN00128906 | |
| Plaintiffs' Exhibit 1218 | | 8/1/1998 | BCBS-TN00128907 | BCBS-TN00129004 | |
| Plaintiffs' Exhibit 1219 | | 1/1/1999 | BCBS-TN00129006 | BCBS-TN00129025 | |
| Plaintiffs' Exhibit 1220 | | 1/1/2000 | BCBS-TN00129026 | BCBS-TN00129099 | |
| Plaintiffs' Exhibit 1221 | | 10/1/2001 | BCBS-TN00129100 | BCBS-TN00129142 | |
| Plaintiffs' Exhibit 1222 | | 1/1/2002 | BCBS-TN00129143 | BCBS-TN00129179 | |
| Plaintiffs' Exhibit 1223 | | 1/1/2003 | BCBS-TN00129180 | BCBS-TN00129225 | |
| Plaintiffs' Exhibit 1224 | | 1/1/2003 | BCBS-TN00129226 | BCBS-TN00129271 | |
| Plaintiffs' Exhibit 1225 | | 1/1/2005 | BCBS-TN00129272 | BCBS-TN00129313 | |
| Plaintiffs' Exhibit 1226 | | 9/1/2003 | BCBS-TN00129314 | BCBS-TN00129332 | |
| Plaintiffs' Exhibit 1227 | | 10/1/1997 | CareFirst00001684 | CareFirst00001700 | |
| Plaintiffs' Exhibit 1228 | | 1/1/1997 | CareFirst00001700 | CareFirst00001720 | |
| Plaintiffs' Exhibit 1229 | | 1/1/2000 | CareFirst00001721 | CareFirst00001739 | |
| Plaintiffs' Exhibit 1230 | | 9/1/2000 | CareFirst00001740 | CareFirst00001752 | |
| Plaintiffs' Exhibit 1231 | | 1/1/2002 | CareFirst00001753 | CareFirst00001767 | |
| Plaintiffs' Exhibit 1232 | | 4/1/2002 | CareFirst00001768 | CareFirst00001788 | |
| Plaintiffs' Exhibit 1233 | | 1/1/2003 | CareFirst00001789 | CareFirst00001808 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1234 | | 6/1/2004 | CareFirst00001809 | CareFirst00001827 | |
| Plaintiffs' Exhibit 1235 | | 1/1/2006 | CareFirst00001828 | CareFirst00001848 | |
| Plaintiffs' Exhibit 1236 | | 6/1/2005 | CareMT00005433 | CareMT00005455 | |
| Plaintiffs' Exhibit 1237 | | 7/1/2005 | CareMT00005196 | CareMT00005221 | |
| Plaintiffs' Exhibit 1238 | | 1/1/2005 | CareMT00005222 | CareMT00005242 | |
| Plaintiffs' Exhibit 1239 | | 6/1/2005 | CareMT00005243 | CareMT00005260 | |
| Plaintiffs' Exhibit 1240 | | 12/1/2006 | CareMT00005261 | CareMT00005303 | |
| Plaintiffs' Exhibit 1241 | | 7/1/1999 | CareMT00005304 | CareMT00005312 | |
| Plaintiffs' Exhibit 1242 | | 7/1/2003 | CareMT00005313 | CareMT00005336 | |
| Plaintiffs' Exhibit 1243 | | 1/1/2001 | CareMT00005337 | CareMT00005362 | |
| Plaintiffs' Exhibit 1244 | | 7/1/2001 | CareMT00005363 | CareMT00005389 | |
| Plaintiffs' Exhibit 1245 | | 1/1/2001 | CareMT00005390 | CareMT00005408 | |
| Plaintiffs' Exhibit 1246 | | 1/1/1999 | CareMT00005409 | CareMT00005432 | |
| Plaintiffs' Exhibit 1247 | | | CareMT00005196A | CareMT00005408 | |
| Plaintiffs' Exhibit 1248 | | 1/1/2005 | Cigna00007709 | Cigna00007799 | |
| Plaintiffs' Exhibit 1249 | | 2/1/2004 | Cigna00007800 | Cigna00007870 | |
| Plaintiffs' Exhibit 1250 | | 1/1/2003 | Cigna00007871 | Cigna00007947 | |
| Plaintiffs' Exhibit 1251 | | 11/1/2003 | Cigna00007948 | Cigna00008002 | |
| Plaintiffs' Exhibit 1252 | | 10/5/2006 | Cigna00008003 | Cigna00008070 | |
| Plaintiffs' Exhibit 1253 | | 1/1/2000 | Cigna00008071 | Cigna00008097 | |
| Plaintiffs' Exhibit 1254 | | 1/1/1999 | Cigna00008098 | Cigna00008136 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1255 | | 1/1/2001 | Cigna00008137 | Cigna00008195 | |
| Plaintiffs' Exhibit 1256 | | 2/6/2001 | Cigna00008196 | Cigna00008292 | |
| Plaintiffs' Exhibit 1257 | | 1/1/1999 | Cigna00008293 | Cigna00008317 | |
| Plaintiffs' Exhibit 1258 | | 8/1/2006 | HNow-NY00048050 | HNow-NY00048079 | |
| Plaintiffs' Exhibit 1259 | | 6/1/2004 | HNow-NY00048080 | HNow-NY00048117 | |
| Plaintiffs' Exhibit 1260 | | 6/1/2004 | HNow-NY00048118 | HNow-NY00048142 | |
| Plaintiffs' Exhibit 1261 | | 10/1/2001 | HNow-NY00048143 | HNow-NY00048167 | |
| Plaintiffs' Exhibit 1262 | | 6/1/2006 | HNow-NY00048168 | HNow-NY00048200 | |
| Plaintiffs' Exhibit 1263 | | 1/1/2004 | HNow-NY00048201 | HNow-NY00048228 | |
| Plaintiffs' Exhibit 1264 | | 7/1/2003 | HNow-NY00048229 | HNow-NY00048259 | |
| Plaintiffs' Exhibit 1265 | | 1/1/2004 | HNow-NY00048260 | HNow-NY00048286 | |
| Plaintiffs' Exhibit 1266 | | 11/1/2002 | Highmark00016268 | Highmark00016314 | |
| Plaintiffs' Exhibit 1267 | | 1/1/2003 | Highmark00016315 | Highmark00016358 | |
| Plaintiffs' Exhibit 1268 | | 1/1/2004 | Highmark00015929 | Highmark00015962 | |
| Plaintiffs' Exhibit 1269 | | 1/1/2003 | Highmark00015963 | Highmark00016005 | |
| Plaintiffs' Exhibit 1270 | | 1/1/2000 | Highmark00016006 | Highmark00016029 | |
| Plaintiffs' Exhibit 1271 | | 1/1/2000 | Highmark00016030 | Highmark00016053 | |
| Plaintiffs' Exhibit 1272 | | | Highmark00016054 | Highmark00016079 | |
| Plaintiffs' Exhibit 1273 | | 9/1/2001 | Highmark00016080 | Highmark00016117 | |
| Plaintiffs' Exhibit 1274 | | 1/1/2000 | Highmark00016118 | Highmark00016144 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1275 | | 1/1/2003 | Highmark00016145 | Highmark00016179 | |
| Plaintiffs' Exhibit 1276 | | 1/1/2006 | Highmark00016180 | Highmark00016221 | |
| Plaintiffs' Exhibit 1277 | | 5/1/2003 | Highmark00016222 | Highmark00016267 | |
| Plaintiffs' Exhibit 1278 | | 1/1/2001 | MMOH00002606 | MMOH00002644 | |
| Plaintiffs' Exhibit 1279 | | 1/1/2006 | MMOH00002645 | MMOH00002673 | |
| Plaintiffs' Exhibit 1280 | | 1/1/2001 | MMOH00002674 | MMOH00002696 | |
| Plaintiffs' Exhibit 1281 | | 1/1/2006 | MMOH00002697 | MMOH00002725 | |
| Plaintiffs' Exhibit 1282 | | 1/1/2006 | MMOH00002726 | MMOH00002760 | |
| Plaintiffs' Exhibit 1283 | | 1/1/2006 | MMOH00002761 | MMOH00002791 | |
| Plaintiffs' Exhibit 1284 | | 1/1/2001 | MMOH00002792 | MMOH00002833 | |
| Plaintiffs' Exhibit 1285 | | 1/1/2001 | MMOH00002834 | MMOH00002874 | |
| Plaintiffs' Exhibit 1286 | | 1/1/2001 | MMOH00002875 | MMOH00002909 | |
| Plaintiffs' Exhibit 1287 | | 1/1/2006 | MMOH00002910 | MMOH00002937 | |
| Plaintiffs' Exhibit 1288 | | 5/1/1998 | Premera00010915 | Premera00010928 | |
| Plaintiffs' Exhibit 1289 | | 7/1/1999 | Premera00010929 | Premera00010945 | |
| Plaintiffs' Exhibit 1290 | | 5/1/2000 | Premera00010946 | Premera00010961 | |
| Plaintiffs' Exhibit 1291 | | 5/1/2001 | Premera00010962 | Premera00010975 | |
| Plaintiffs' Exhibit 1292 | | 1/1/2002 | Premera00010976 | Premera00010989 | |
| Plaintiffs' Exhibit 1293 | | 1/1/2003 | Premera00010990 | Premera00011006 | |
| Plaintiffs' Exhibit 1294 | | 1/1/2004 | Premera00011007 | Premera00011028 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1295 | | 1/1/2005 | Premera00011029 | Premera00011054 | |
| Plaintiffs' Exhibit 1296 | | 1/1/2006 | Premera00011055 | Premera00011077 | |
| Plaintiffs' Exhibit 1297 | | 5/1/2005 | RegenceCam00427644 | RegenceCam00427663 | |
| Plaintiffs' Exhibit 1298 | | 1/1/2006 | RegenceCam00427664 | RegenceCam00427686 | |
| Plaintiffs' Exhibit 1299 | | 1/1/2004 | RegenceCam00427687 | RegenceCam00427700 | |
| Plaintiffs' Exhibit 1300 | | 7/1/2005 | RegenceCam00427701 | RegenceCam00427727 | |
| Plaintiffs' Exhibit 1301 | | 1/1/2001 | RegenceCam00427728 | RegenceCam00427734 | |
| Plaintiffs' Exhibit 1302 | | 4/1/1999 | RegenceCam00427735 | RegenceCam00427742 | |
| Plaintiffs' Exhibit 1303 | | 1/1/2000 | RegenceCam00427743 | RegenceCam00427812 | |
| Plaintiffs' Exhibit 1304 | | 1/1/1998 | RegenceCam00427813 | RegenceCam00427819 | |
| Plaintiffs' Exhibit 1305 | | 10/1/1997 | RegenceCam00427820 | RegenceCam00427824 | |
| Plaintiffs' Exhibit 1306 | | 10/1/1999 | RegenceCam00427825 | RegenceCam00427832 | |
| Plaintiffs' Exhibit 1307 | | 1/1/2001 | WellPoint00253623 | WellPoint00253661 | |
| Plaintiffs' Exhibit 1308 | | 1/1/1999 | WellPoint00253662 | WellPoint00253698 | |
| Plaintiffs' Exhibit 1309 | | 5/1/2000 | WellPoint00253699 | WellPoint00253709 | |
| Plaintiffs' Exhibit 1310 | | 1/1/2001 | WellPoint00253710 | WellPoint00253739 | |
| Plaintiffs' Exhibit 1311 | | 5/1/1997 | WellPoint00253740 | WellPoint00253787 | |
| Plaintiffs' Exhibit 1312 | | 1/1/1997 | WellPoint00253788 | WellPoint00253825 | |
| Plaintiffs' Exhibit 1313 | | 11/1/2002 | WellPoint00253826 | WellPoint00253850 | |
| Plaintiffs' Exhibit 1314 | | 11/1/2002 | WellPoint00253851 | WellPoint00253871 | |

# Plaintiffs' Exhibit List

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1315 | | 3/1/2006 | WellPoint00253872 | WellPoint00253898 | |
| Plaintiffs' Exhibit 1316 | | 1/1/2005 | WellPoint00253899 | WellPoint00254016 | |
| Plaintiffs' Exhibit 1317 | | 11/1/2002 | WellPoint00254017 | WellPoint00254040 | |
| Plaintiffs' Exhibit 1318 | 21 C.F.R. Parts 210 and 211 | Undated | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1319 | 21 U.S.C. § 331(a) | Undated | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1320 | 21 U.S.C. § 333(a) | Undated | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1321 | 21 U.S.C. § 351(a) | Undated | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1322 | | 12/00/2004 | GSK-ECK-0004-015007 | GS K-EC K-0004-015033 | |
| Plaintiffs' Exhibit 1323 | | 5/00/2004 | GSK-ECK-0010-025620 | GSK-ECK-0010-025635 | |
| Plaintiffs' Exhibit 1324 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass. Oct. 26 2010) - Information | 10/26/2010 | GSK-ECK-0010-025620 | | Yes |
| Plaintiffs' Exhibit 1325 | | 06/??/2003 | GSK-ECK-0008-115152 | GSK-ECK-0008-115175 | |
| Plaintiffs' Exhibit 1326 | | 12/31/2003 | GSK-ECK-0011-001397 | GSK-ECK-0011-001413 | |
| Plaintiffs' Exhibit 1327 | | | No Bates Number | | |
| Plaintiffs' Exhibit 1328 | | 11/14/2005 | GSK-CIDRA-1039830 | GSK-CIDRA-1039938 | |
| Plaintiffs' Exhibit 1329 | | 08/14/2009 | GSK-CIDRA-0056488 | GSK-CIDRA-0056488 | |
| Plaintiffs' Exhibit 1330 | Plea Agreement, United States v. SB Pharmco Puerto Rico Inc., No. 1:10-cr-10355-JLT (D. Mass. Oct. 21, 2010) | 10/21/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1331 | SB Pharmco Waiver, Plea and Sentencing Hearing Transcript | 11/08/2010 | No Bates Number | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1332 | FDA, Facts About the Current Good Manufacturing Practices (CGMPs) | 01/10/2019 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1333 | Pharmaceutical Research and Manufacturers of America Members Page | Undated | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1334 | Policy Implications of Pharmaceutical Importation for U.S. Consumers, Hearing Before the S. Comm. on Commerce, Science, and Transportation, 110th Cong. 1189 | 03/07/2007 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1335 | FDA, Guidance for Industry, Quality Systems Approach to Pharmaceutical CGMP Regulations | 09/00/2006 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1336 | FDA Form 483 Frequently Asked Questions | 07/24/2017 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1337 | FDA Regulatory Procedures Manual: § 4-4-1, Warning Letter Procedures | 09/00/2018 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1338 | FDA's Drug GMP Warning Letter Usage, The Gold Sheet, Vol. 39 No. 3 | 03/01/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1339 | | 03/17/2005 | GSK-CIDRA-0045821 | GSK-CIDRA-0045823 | |
| Plaintiffs' Exhibit 1340 | FDA, Drug Recalls | 01/10/2019 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1341 | FDA, Compliance Program, 7356.002, Ch. 56: Drug Quality Assurance | 10/31/2017 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1342 | FDA Form 483 | 07/06/2001 | GSK-ECK-0004-005377 | GSK-ECK-0004-005383 | Yes |
| Plaintiffs' Exhibit 1343 | FDA Form 483 | 04/10/2002 | GSK-ECK-0004-002233 | GSK-ECK-0004-002240 | Yes |
| Plaintiffs' Exhibit 1344 | FDA Form 483 | 04/15/2002 | GSK-ECK-0004-005332 | GSK-ECK-0004-005339 | Yes |
| Plaintiffs' Exhibit 1345 | FDA Form 483 | 10/09/2002 | GSK-ECK-0005-010131 | GSK-ECK-0005-010132 | Yes |
| Plaintiffs' Exhibit 1346 | FDA Form 483 | 12/02/2003 | GSK-ECK-0006-000160 | GSK-ECK-0006-000162 | Yes |
| Plaintiffs' Exhibit 1347 | FDA Summary of Findings | 04/16/2002 | GSK-ECK-0051-016132 | GSK-ECK-0051-016165 | Yes |
| Plaintiffs' Exhibit 1348 | | 09/06/2001 | GSK-ECK-0004-000058 | GSK-ECK-0004-000063 | |
| Plaintiffs' Exhibit 1349 | | 07/17/2002 | GSK-ECK-0004-005315 | GSK-ECK-0004-005330 | |
| Plaintiffs' Exhibit 1350 | | 02/27/2009 | MEADS BLUE CROSS_02409 | MEADS BLUE CROSS_02433 | |
| Plaintiffs' Exhibit 1351 | Consent Decree of Condemnation and Permanent Injunction, United States v. Undetermined Quantities of Articles of Drug, No. 5:05-cv-141-FL(1) (E.D.N.C. May 2, 2005) | 05/02/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1352 | | 09/30/2005 | GSK-ECK-0010-018713 | GSK-ECK-0010-018879 | |
| Plaintiffs' Exhibit 1353 | | 09/01/2005 | GSK-ECK-0010-005968 | GSK-ECK-0010-005969 | |
| Plaintiffs' Exhibit 1354 | | 06/01/2005 | Quantic_034373 | Quantic_034374 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1355 | | 09/30/2005 | GSK-ECK-0010-018880 | GSK-ECK-0010-019483 | |
| Plaintiffs' Exhibit 1356 | | 09/30/2005 | GSK-ECK-0010-019484 | GSK-ECK-0010-019669 | |
| Plaintiffs' Exhibit 1357 | | 07/13/2005 | GSK-CIDRA-0319067 | GSK-CIDRA-0319081 | |
| Plaintiffs' Exhibit 1358 | | 07/20/2005 | GSK-ECK-0008-082173 | GSK-ECK-0008-082175 | |
| Plaintiffs' Exhibit 1359 | | Undated | GSK-ECK-0005-020724 | GSK-ECK-0005-020727 | |
| Plaintiffs' Exhibit 1360 | | 04/18/2005 | GSK-ECK-0005-029252 | GSK-ECK-0005-029254 | |
| Plaintiffs' Exhibit 1361 | | 03/24/2005 | GSK-ECK-0005-037249 | GSK-ECK-0005-037252 | |
| Plaintiffs' Exhibit 1362 | | 01/25/2005 | GSK-ECK-0004-023495 | GSK-ECK-0004-023496 | |
| Plaintiffs' Exhibit 1363 | | 01/25/2005 | GSK-ECK-0008-123860 | GSK-ECK-0008-123861 | |
| Plaintiffs' Exhibit 1364 | | 06/14/2005 | GSK-ECK-0005-025601 | GSK-ECK-0005-025602 | |
| Plaintiffs' Exhibit 1365 | | Undated | GSK-ECK-0008-013677 | GSK-ECK-0008-013681 | |
| Plaintiffs' Exhibit 1366 | | Undated | GSK-ECK-0008-013682 | GSK-ECK-0008-013686 | |
| Plaintiffs' Exhibit 1367 | | Undated | GSK-ECK-0008-013687 | GSK-ECK-0008-013691 | |
| Plaintiffs' Exhibit 1368 | | Undated | GSK-ECK-0008-013692 | GSK-ECK-0008-013705 | |
| Plaintiffs' Exhibit 1369 | | 06/28/2005 | GSK-ECK-0036-007105 | GSK-ECK-0036-007108 | |
| Plaintiffs' Exhibit 1370 | | 07/21/2005 | Quantic_001262 | Quantic_001280 | |
| Plaintiffs' Exhibit 1371 | | 03/15/2005 | GSK-ECK-0006-004335 | GSK-ECK-0006-004353 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1372 | | 11/27/2005 | Quantic_001534 | Quantic_001535 | |
| Plaintiffs' Exhibit 1373 | | 02/10/2005 | GSK-ECK-0027-005433 | GSK-ECK-0027-005435 | |
| Plaintiffs' Exhibit 1374 | | 07/00/2003 | GSK-ECK-0025-000221 | GSK-ECK-0025-000230 | |
| Plaintiffs' Exhibit 1375 | | 08/20/2004 | GSK-ECK-0006-025734 | GSK-ECK-0006-025734 | |
| Plaintiffs' Exhibit 1376 | | Undated | GSK-ECK-0006-024535 | GSK-ECK-0006-024554 | |
| Plaintiffs' Exhibit 1377 | | 03/11/2005 | GSK-ECK-0006-019280 | GSK-ECK-0006-019280 | |
| Plaintiffs' Exhibit 1378 | | Undated | GSK-ECK-0012-017980 | GSK-ECK-0012-017994 | |
| Plaintiffs' Exhibit 1379 | | 04/19/2005 | GSK-ECK-0007-007427 | GSK-ECK-0007-007476 | |
| Plaintiffs' Exhibit 1380 | | 03/00/2004 | GSK-ECK-0025-000342 | GSK-ECK-0025-000357 | |
| Plaintiffs' Exhibit 1381 | | Undated | GSK-ECK-0001-000051 | GSK-ECK-0001-000140 | |
| Plaintiffs' Exhibit 1382 | Continuing Concerns Over Imported Pharmaceuticals, Hearing Before the H. Comm. on Energy & Commerce, 107th Cong. 30 | 06/07/2001 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1383 | | Undated | QUANTIC000142 | QUANTIC000156 | |
| Plaintiffs' Exhibit 1384 | | 09/20/2004 | GSK-ECK-0006-043218 | GSK-ECK-0006-043219 | |
| Plaintiffs' Exhibit 1385 | | 05/09/2003 | GSK-ECK-0026-012441 | GSK-ECK-0026-012469 | |
| Plaintiffs' Exhibit 1386 | | Undated | GSK-ECK-0003-006070 | GSK-ECK-0003-006077 | |
| Plaintiffs' Exhibit 1387 | | 11/14/2017 | No Bates Number | | |
| Plaintiffs' Exhibit 1388 | Paxil OS GMP Concerns Resolved by Year-End, GSK Says After Warning Letter, The Pink Sheet, Vol. 64, No. 49 | 12/09/2002 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1389 | | 10/16/2003 | GSK-ECK-0008-007997 | GSK-ECK-0008-007997 | |
| Plaintiffs' Exhibit 1390 | | Undated | GSK-ECK-0048-002034 | GSK-ECK-0048-002044 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1391 | SECURITIES AND EXCHANGE COMMISSION GlaxoSmithKline plc FORM 6-K Quarterly Results Q3 2003 | 10/22/2003 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1392 | GSK PUERTO RICO PLANT UNDER INVESTTGATION BY FDA; RECEIVED WARNING IN 2002 (Kowalski 41) | 10/27/2003 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1393 | | 02/09/2005 | GSK-CIDRA-0120910 | GSK-CIDRA-0120919 | |
| Plaintiffs' Exhibit 1394 | | 11/14/2005 | GSK-ECK-0063-005549 | GSK-ECK-0063-005651 | |
| Plaintiffs' Exhibit 1395 | | 01/27/2006 | GSK-ECK-0063-010828 | GSK-ECK-0063-010879 | |
| Plaintiffs' Exhibit 1396 | | Undated | GSK-CIDRA-0096686 | GSK-CIDRA-0096707 | |
| Plaintiffs' Exhibit 1397 | | 07/12/2005 | GSK-CIDRA-0044369 | GSK-CIDRA-0044385 | |
| Plaintiffs' Exhibit 1398 | Glaxo Has New Shortage of Diabetes, Heart Drugs Reuters Health Medical News, Jan. 13, 2006 | 01/13/2006 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1399 | | Undated | HNet00085275 | HNet00085311 | |
| Plaintiffs' Exhibit 1400 | | 01/00/2003 | Aetna00000160 | Aetna00000211 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1401 | | 10/01/1991 | Aetna00001177 | Aetna00001186 | |
| Plaintiffs' Exhibit 1402 | | Undated | No Bates Number | | |
| Plaintiffs' Exhibit 1403 | | 03/31/2005 | GSK-CIDRA-1143460 | GSK-CIDRA-1143479 | |
| Plaintiffs' Exhibit 1404 | | 04/11/2003 | GSK-CIDRA-0122897 | GSK-CIDRA-0122919 | |
| Plaintiffs' Exhibit 1405 | | 06/23/2005 | GSK-CIDRA-0123022 | GSK-CIDRA-0123040 | |
| Plaintiffs' Exhibit 1406 | | 09/30/2005 | GSK-CIDRA-0123112 | GSK-CIDRA-0123143 | |
| Plaintiffs' Exhibit 1407 | | 01/23/2006 | GSK-CIDRA-0001454 | GSK-CIDRA-0001455 | |
| Plaintiffs' Exhibit 1408 | Glaxo Plant in Puerto Rico under FDA Scrutiny," The Guardian | 10/23/2003 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1409 | "FDA Investigates GSK's Manufacturing Plant in PR," Drug Industry Daily | 10/24/2003 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1410 | "FDA Seizure of Paxil CR, Avandamet Follows GSK's Failure to Recall Lots," Pink Sheet | 03/04/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1411 | "GSK Puerto Rico Plant Under Investigation by FDA; Received Warning in 2002," Pink Sheet | 10/27/2003 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1412 | "GSK Violates GMP Standards," Chemweek Daily Newswire | 03/09/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1413 | "Paxil CR, Avandamet Seizure Threatens $1 Bil. In Annual Revenue for GSK, Pink Sheet | 03/14/2005 | No Bates Number | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1414 | "GSK Cidra Manufacturing FDA-483 Reports Cite Airflo, 12 Other Products," Pink Sheet | 03/21/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1415 | "US Marshals seize supplies of GSK Paxil CR, Avandamet," Pharmaceutical Technology | 04/00/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1416 | "FDA Seizure of GSK Products Exemplifies Heightened Warning Letter Gravitas," Tan Sheet | 04/04/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1417 | "Update - FDA Halts Distribution of GlaxoSmithKline Drugs" - Dow Jones | 04/04/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1418 | "FDA Seizes Two Drugs GlaxoSmithKline Facilities" - AP Online | 03/05/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1419 | "F.D.A. Takes Millions of Pills from Pharmaceutical Plants" - NY Times | 03/05/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1420 | "Plant Problems in Puerto Rico could lead to drug shortage" - USA Today | 03/06/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1421 | "FDA Seizes 2 Glaxo Drugs on Production-Quality Concerns" - Wall Street Journal | 03/07/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1422 | "At GlaxoSmithKline, Production Problems with an Antidepressant are Turning into Money Problems" - NY Times | 03/24/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1423 | Glaxo Sees Early Return of 2 Suspended Drugs," The New York Times | 04/29/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1424 | "GSK Consent Decree Sets 'Aggressive' 150-Day Timeline for GMP Conformity," Tan Sheet | 05/16/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1425 | "Avandryl Approval On Track Despite Consent Decree, GSK Says," Pink Sheet | 05/02/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1426 | "GSK Signs Agreement with FDA over Puerto Rico Facility" - IHS Global Insight | 04/28/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1427 | "GSK Expects Paxil CR, Avandamet Shipments to Resume 'Within Months'" - Pink Sheet | 04/28/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1428 | "GSK Signs GMP Consent Decree for Cidra Plant but Avoids Disgorgement Fee" - Pink Sheet | 05/02/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1429 | "GSK Signs Consent Decree to Reslove cGMP Problems" - Washington Drug Letter | 05/02/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1430 | "GSK Consent Decree Includes $650 Mil. Bond, Third-Party Inspections" - Tan Sheet | 05/02/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1431 | "FDA Cites GSK Puerto Rico Manufacturing Facility in '483' Report," Pink Sheet Daily | 02/11/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1432 | █████████████ | 08/10/1999 | HNow-NY00003401 | HNow-NY00003403 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1433 | | 06/06/2005 | GSK-CIDRA-0077338 | GSK-CIDRA-0077338 | |
| Plaintiffs' Exhibit 1434 | | Undated | GSK-CIDRA-1039340 | GSK-CIDRA-1039345 | |
| Plaintiffs' Exhibit 1435 | | Undated | GSK-CIDRA-1039327 | GSK-CIDRA-1039331 | |
| Plaintiffs' Exhibit 1436 | | 02/15/2017 | No Bates Number | | |
| Plaintiffs' Exhibit 1437 | | 09/13/2004 | GSK-CIDRA-0349804 | GSK-CIDRA-0349816 | |
| Plaintiffs' Exhibit 1438 | | 10/08/2004 | GSK-ECK-0001-000889 | GSK-ECK-0001-000890 | |
| Plaintiffs' Exhibit 1439 | | 03/25/2004 | GSK-ECK-0007-002010 | GSK-ECK-0007-002010 | |
| Plaintiffs' Exhibit 1440 | | 01/30/2005 | GSK-ECK-0001-001636 | GSK-ECK-0001-001638 | |
| Plaintiffs' Exhibit 1441 | | Undated | GSK-ECK-0026-003882 | GSK-ECK-0026-003904 | |
| Plaintiffs' Exhibit 1442 | | 03/09/2005 | GSK-ECK-0007-067364 | GSK-ECK-0007-067376 | |
| Plaintiffs' Exhibit 1443 | | Undated | GSK-ECK-0001-000044 | GSK-ECK-0001-000046 | |
| Plaintiffs' Exhibit 1444 | | Undated | GSK-ECK-0007-001323 | GSK-ECK-0007-001328 | |
| Plaintiffs' Exhibit 1445 | | 05/12/2003 | GSK-ECK-0030-013026 | GSK-ECK-0030-013030 | |
| Plaintiffs' Exhibit 1446 | | 09/17/2004 | GSK-ECK-0006-025372 | GSK-ECK-0006-025372 | |
| Plaintiffs' Exhibit 1447 | | 09/17/2004 | GSK-ECK-0001-002682 | GSK-ECK-0001-002682 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1448 | | 02/07/2005 | GSK-ECK-0001-001598 | GSK-ECK-0001-001600 | |
| Plaintiffs' Exhibit 1449 | | 10/08/2004 | GSK-ECK-0001-002457 | GSK-ECK-0001-002457 | |
| Plaintiffs' Exhibit 1450 | | Undated | GSK-ECK-0001-000772 | GSK-ECK-0001-000772 | |
| Plaintiffs' Exhibit 1451 | | 02/11/2005 | GSK-ECK-0007-000287 | GSK-ECK-0007-000289 | |
| Plaintiffs' Exhibit 1452 | | 02/05/2003 | GSK-ECK-0007-001363 | GSK-ECK-0007-001363 | |
| Plaintiffs' Exhibit 1453 | | 04/08/2003 | MEADS BLUE CROSS_01365 | MEADS BLUE CROSS_01365 | |
| Plaintiffs' Exhibit 1454 | | 05/05/2003 | GSK-ECK-0007-001329 | GSK-ECK-0007-001335 | |
| Plaintiffs' Exhibit 1455 | | 04/02/2003 | GSK-ECK-0005-000066 | GSK-ECK-0005-000071 | |
| Plaintiffs' Exhibit 1456 | | 02/25/2003 | GSK-ECK-0028-002533 | GSK-ECK-0028-002533 | |
| Plaintiffs' Exhibit 1457 | | 03/03/2003 | GSK-ECK-0027-027449 | GSK-ECK-0027-027450 | |
| Plaintiffs' Exhibit 1458 | | 03/28/2003 | GSK-ECK-0035-021305 | GSK-ECK-0035-021310 | |
| Plaintiffs' Exhibit 1459 | | 11/08/2004 | GSK-ECK-0006-036649 | GSK-ECK-0006-036665 | |
| Plaintiffs' Exhibit 1460 | | 07/24/2013 | No Bates Number | | |
| Plaintiffs' Exhibit 1461 | | 02/13/2005 | GSK-ECK-0011-003363 | GSK-ECK-0011-003363 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1462 | | 03/15/2005 | GSK-ECK-0005-005714 | GSK-ECK-0005-005714 | |
| Plaintiffs' Exhibit 1463 | | 05/02/2005 | GSK-ECK-0004-005483 | GSK-ECK-0004-005497 | |
| Plaintiffs' Exhibit 1464 | | 01/19/2004 | GSK-ECK-0004-000578 | GSK-ECK-0004-000597 | |
| Plaintiffs' Exhibit 1465 | | 05/27/2004 | GSK-ECK-0006-039456 | GSK-ECK-0006-039456 | |
| Plaintiffs' Exhibit 1466 | | Undated | GSK-ECK-0008-021480 | GSK-ECK-0008-021510 | |
| Plaintiffs' Exhibit 1467 | | 10/27/2003 | GSK-ECK-0005-055995 | GSK-ECK-0005-055996 | |
| Plaintiffs' Exhibit 1468 | | 04/22/2005 | GSK-ECK-0005-005445 | GSK-ECK-0005-005446 | |
| Plaintiffs' Exhibit 1469 | | 04/24/2005 | GSK-ECK-0008-092502 | GSK-ECK-0008-092503 | |
| Plaintiffs' Exhibit 1470 | | 02/14/2005 | GSK-ECK-0006-006478 | GSK-ECK-0006-006479 | |
| Plaintiffs' Exhibit 1471 | | 03/08/2005 | GSK-ECK-0006-006312 | GSK-ECK-0006-006312 | |
| Plaintiffs' Exhibit 1472 | | 11/25/2003 | GSK-ECK-0004-000691 | GSK-ECK-0004-000694 | |
| Plaintiffs' Exhibit 1473 | | 09/27/2004 | GSK-ECK-0004-000071 | GSK-ECK-0004-000073 | |
| Plaintiffs' Exhibit 1474 | | 09/14/2004 | GSK-ECK-0024-000091 | GSK-ECK-0024-000102 | |
| Plaintiffs' Exhibit 1475 | | 07/24/2003 | GSK-ECK-0024-000335 | GSK-ECK-0024-000336 | |
| Plaintiffs' Exhibit 1476 | | 09/14/2004 | GSK-ECK-0024-000458 | GSK-ECK-0024-000460 | |
| Plaintiffs' Exhibit 1477 | | 02/25/2005 | GSK-ECK-0005-005907 | GSK-ECK-0005-005912 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1478 | | 02/11/2003 | GSK-ECK-0008-092865 | GSK-ECK-0008-092872 | |
| Plaintiffs' Exhibit 1479 | | 04/02/2003 | GSK-ECK-0027-007576 | GSK-ECK-0027-007582 | |
| Plaintiffs' Exhibit 1480 | | Undated | No Bates Number | | |
| Plaintiffs' Exhibit 1481 | | 01/12/2018 | No Bates Number | | |
| Plaintiffs' Exhibit 1482 | | Undated | No Bates Number | | |
| Plaintiffs' Exhibit 1483 | | 06/13/2003 | GSK-CIDRA-1017348 | GSK-CIDRA-1017354 | |
| Plaintiffs' Exhibit 1484 | | Undated | GSK-ECK-0047-006667 | GSK-ECK-0047-006671 | |
| Plaintiffs' Exhibit 1485 | | 07/18/2008 | No Bates Number | | |
| Plaintiffs' Exhibit 1486 | | 07/14/2018 | No Bates Number | | |
| Plaintiffs' Exhibit 1487 | | 07/15/2003 | GSK-ECK-0025-000001 | GSK-ECK-0025-000072 | |
| Plaintiffs' Exhibit 1488 | | 04/02/2003 | GSK-ECK-0046-027521 | GSK-ECK-0046-027526 | |
| Plaintiffs' Exhibit 1489 | | 10/26/2010 | No Bates Number | | |
| Plaintiffs' Exhibit 1490 | | 10/21/2010 | No Bates Number | | |
| Plaintiffs' Exhibit 1491 | Side Letter Agreement Re: United States v. GlaxoSmithKline LLC (Brown 11) | 10/21/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1492 | | Undated | GSK-CIDRA-0069524 | GSK-CIDRA-0069549 | |

# Plaintiffs' Exhibit List

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1493 | | 10/02/2003 | GSK-CIDRA-0122920 | GSK-CIDRA-0122948 | |
| Plaintiffs' Exhibit 1494 | | 05/17/2004 | GSK-CIDRA-0318572 | GSK-CIDRA-0318573 | |
| Plaintiffs' Exhibit 1495 | | 05/20/2004 | GSK-ECK-0063-016113 | GSK-ECK-0063-016113 | |
| Plaintiffs' Exhibit 1496 | | 07/14/2004 | GSK-CIDRA-0320961 | GSK-CIDRA-0320961 | |
| Plaintiffs' Exhibit 1497 | | 07/14/2004 | GSK-CIDRA-0318571 | GSK-CIDRA-0318571 | |
| Plaintiffs' Exhibit 1498 | | 07/24/2003 | GSK-ECK-0024-000335 | GSK-ECK-0024-000336 | |
| Plaintiffs' Exhibit 1499 | | 10/03/2004 | GSK-ECK-0024-000316 | GSK-ECK-0024-000320 | |
| Plaintiffs' Exhibit 1500 | | 09/13/2004 | GSK-CIDRA-0349804 | GSK-CIDRA-0349811 | |
| Plaintiffs' Exhibit 1501 | | 09/14/2004 | GSK-ECK-0024-000458 | GSK-ECK-0024-000460 | |
| Plaintiffs' Exhibit 1502 | | 02/20/2018 | No Bates Number | | |
| Plaintiffs' Exhibit 1503 | | 12/22/2003 | GSK-ECK-0004-002567 | GSK-ECK-0004-002570 | |
| Plaintiffs' Exhibit 1504 | | 02/21/2005 | GSK-ECK-0005-039805 | GSK-ECK-0005-039805 | |
| Plaintiffs' Exhibit 1505 | | Undated | GSK-ECK-0005-039806 | GSK-ECK-0005-039810 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1506 | | Undated | GSK-CIDRA-0056310 | GSK-CIDRA-0056374 | |
| Plaintiffs' Exhibit 1507 | | 05/24/2004 | GSK-ECK-0006-039578 | GSK-ECK-0006-039616 | |
| Plaintiffs' Exhibit 1508 | | 01/14/2005 | GSK-ECK-0007-071193 | GSK-ECK-0007-071228 | |
| Plaintiffs' Exhibit 1509 | | 07/06/2004 | GSK-ECK-0006-038914 | GSK-ECK-0006-038925 | |
| Plaintiffs' Exhibit 1510 | | 09/20/2004 | GSK-ECK-0006-043218 | GSK-ECK-0006-043219 | |
| Plaintiffs' Exhibit 1511 | | Undated | GSK-ECK-0016-015083; GSKCD-0016-015083 | GSK-ECK-0016-015083; GSKCD-0016-015116 | |
| Plaintiffs' Exhibit 1512 | | Undated | GSK-CIDRA-1201317 | GSK-CIDRA-1201328 | |
| Plaintiffs' Exhibit 1513 | | 06/18/2003 | GSK-ECK-0005-038746 | GSK-ECK-0005-038747 | |
| Plaintiffs' Exhibit 1514 | | | | | |
| Plaintiffs' Exhibit 1515 | | Undated | GSK-ECK-0046-027563 | GSK-ECK-0046-027593 | |
| Plaintiffs' Exhibit 1516 | | 12/14/2006 | GSK-CIDRA-0038974 | GSK-CIDRA-0039009 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1517 | | 07/05/2002 | GSK-CIDRA-0069395 | GSK-CIDRA-0069398 | |
| Plaintiffs' Exhibit 1518 | | 08/15/2002 | GSK-CIDRA-0013728 | GSK-CIDRA-0013736 | |
| Plaintiffs' Exhibit 1519 | | 12/22/2004 | GSK-CIDRA-0121504 | GSK-CIDRA-0121522 | |
| Plaintiffs' Exhibit 1520 | | 03/10/2005 | GSK-CIDRA-0048229 | GSK-CIDRA-0048231 | |
| Plaintiffs' Exhibit 1521 | | 03/17/2005 | GSK-CIDRA-0001335 | GSK-CIDRA-0001343 | |
| Plaintiffs' Exhibit 1522 | FDA News "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxil CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Brown 41) | 03/04/2005 | GSK-CIDRA-0022739 | GSK-CIDRA-0022740 | Yes |
| Plaintiffs' Exhibit 1523 | FDA "Questions and Answers about the Seizure of Paxil CR and Avandamet" (Brown 42) | 03/04/2005 | GSK-CIDRA-0022741 | GSK-CIDRA-0022743 | Yes |
| Plaintiffs' Exhibit 1524 | | 12/06/2004 | GSK-ECK-0003-011427 | GSK-ECK-0003-011428 | |
| Plaintiffs' Exhibit 1525 | | 11/08/2004 | GSK-ECK-0006-036649 | GSK-ECK-0006-036665 | |
| Plaintiffs' Exhibit 1526 | | 12/03/2004 | GSK-ECK-0005-019539 | GSK-ECK-0005-019557 | |
| Plaintiffs' Exhibit 1527 | | 12/09/2004 | GSK-ECK-0005-016126 | GSK-ECK-0005-016164 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1528 | | Undated | GSK-ECK-0008-010568 | GSK-ECK-0008-010618 | |
| Plaintiffs' Exhibit 1529 | | 04/21/2005 | GSK-ECK-0005-011862 | GSK-ECK-0005-011863 | |
| Plaintiffs' Exhibit 1530 | | 04/28/2005 | GSK-ECK-0003-005568 | GSK-ECK-0003-005568 | |
| Plaintiffs' Exhibit 1531 | | 04/16/2005 | GSK-ECK-0047-019430 | GSK-ECK-0047-019445 | |
| Plaintiffs' Exhibit 1532 | | 05/06/2005 | GSK-ECK-0008-012097 | GSK-ECK-0008-012098 | |
| Plaintiffs' Exhibit 1533 | Letter from C. James Chen to Mr. Jean-Pierre Garnier, WARNING LETTER, SJN-02-11 (Diaz 1) | 07/01/2002 | GSK-ECK-0004-000851 | GSK-ECK-0004-000855 | Yes |
| Plaintiffs' Exhibit 1534 | | 08/09/2002 | GSK-ECK-0003-023829 | GSK-ECK-0003-023831 | |
| Plaintiffs' Exhibit 1535 | | 08/13/2002 | GSK-ECK-0049-019526 | GSK-ECK-0049-019526 | |
| Plaintiffs' Exhibit 1536 | Department of Health and Human Services Food and Drug Administration, Inspectional Observations (Diaz 4) | 10/09/2002 | FDA_FOIA-0000101 | FDA_FOIA-0000101 | Yes |
| Plaintiffs' Exhibit 1537 | | 01/15/2003 | GSK-ECK-0003-026589 | GSK-ECK-0003-026613 | |
| Plaintiffs' Exhibit 1538 | | 01/15/2003 | GSK-ECK-0004-017957 | GSK-ECK-0004-017960 | |
| Plaintiffs' Exhibit 1539 | | 03/21/2003 | GSK-ECK-0030-012647 | GSK-ECK-0030-012684 | |
| Plaintiffs' Exhibit 1540 | | 03/26/2003 | GSK-ECK-0030-018467 | GSK-ECK-0030-018487 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1541 | | 04/01/2003 | GSK-ECK-0030-018450 | GSK-ECK-0030-018450 | |
| Plaintiffs' Exhibit 1542 | | 04/02/2003 | GSK-ECK-0046-027521 | GSK-ECK-0046-027526 | |
| Plaintiffs' Exhibit 1543 | | 04/12/2003 | GSK-ECKX-15-00000035 | GSK-ECKX-15-00000039 | |
| Plaintiffs' Exhibit 1544 | | 05/14/2013 | GSK-ECK-0048-024845 | GSK-ECK-0048-024846 | |
| Plaintiffs' Exhibit 1545 | | 06/04/2003 | GSK-ECK-0030-021158 | GSK-ECK-0030-021158 | |
| Plaintiffs' Exhibit 1546 | | 06/05/2003 | GSK-ECK-0035-020275 | GSK-ECK-0035-020276 | |
| Plaintiffs' Exhibit 1547 | | 06/12/2003 | GSK-ECK-0030-012894 | GSK-ECK-0030-012894 | |
| Plaintiffs' Exhibit 1548 | | 06/13/2003 | GSK-ECK-0049-019640 | GSK-ECK-0049-019642 | |
| Plaintiffs' Exhibit 1549 | | 07/07/2003 | GSK-ECK-0030-021087 | GSK-ECK-0030-021090 | |
| Plaintiffs' Exhibit 1550 | | 07/16/2003 | GSK-ECK-0030-015859 | GSK-ECK-0030-015860 | |
| Plaintiffs' Exhibit 1551 | | 07/22/2003 | GSK-ECK-0030-015832 | GSK-ECK-0030-015834 | |
| Plaintiffs' Exhibit 1552 | | 07/24/2003 | GSK-ECK-0024-000018 | GSK-ECK-0024-000019 | |
| Plaintiffs' Exhibit 1553 | | 09/13/2004 | GSK-CIDRA-0349804 | GSK-CIDRA-0349811 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1554 | | 10/03/2004 | GSK-ECK-0024-000316 | GSK-ECK-0024-000320 | |
| Plaintiffs' Exhibit 1555 | | 05/01/2018 | No Bates Number | | |
| Plaintiffs' Exhibit 1556 | GMS News Category, NAM - Marilyn Figueroa appointed HR Director, Cidra Tuesday 02 September 2003 (Figueroa 1) | 09/02/2003 | GSK-CIDRA-0349328 | GSK-CIDRA-0349328 | Yes |
| Plaintiffs' Exhibit 1557 | | 07/24/2003 | GSK-ECK-0024-000035 | GSK-ECK-0024-000036 | |
| Plaintiffs' Exhibit 1558 | | 09/28/2004 | GSK-CIDRA-0353807 | GSK-CIDRA-0353809 | |
| Plaintiffs' Exhibit 1559 | | | | | |
| Plaintiffs' Exhibit 1560 | | 10/03/2004 | GSK-ECK-0024-000316 | GSK-ECK-0024-000320 | |
| Plaintiffs' Exhibit 1561 | | 03/13/2004 | GSK-ECK-0024-000093 | GSK-ECK-0024-000100 | |
| Plaintiffs' Exhibit 1562 | | 09/13/2004 | GSK-ECK-0024-000551 | GSK-ECK-0024-000558 | |
| Plaintiffs' Exhibit 1563 | | 08/12/2002 | GSK-ECK-0040-001673 | GSK-ECK-0040-001673 | |
| Plaintiffs' Exhibit 1564 | | 08/21/2002 | GSK-ECK-0030-017045 | GSK-ECK-0030-017045 | |
| Plaintiffs' Exhibit 1565 | | 09/02/2002 | GSK-ECK-0040-001669 | GSK-ECK-0040-001672 | |
| Plaintiffs' Exhibit 1566 | | 09/06/2002 | GSK-ECK-0040-001656 | GSK-ECK-0040-001657 | |
| Plaintiffs' Exhibit 1567 | | 09/09/2002 | GSK-ECK-0040-001638 | GSK-ECK-0040-001639 | |
| Plaintiffs' Exhibit 1568 | | 09/01/2003 | GSK-ECK-0034-025122 | GSK-ECK-0034-025123 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1569 | | 09/11/2002 | GSK-ECK-0040-001630 | GSK-ECK-0040-001630 | |
| Plaintiffs' Exhibit 1570 | | 09/24/2002 | GSK-ECK-0040-001621 | GSK-ECK-0040-001622 | |
| Plaintiffs' Exhibit 1571 | | 09/23/2002 | GSK-ECK-0040-001623 | GSK-ECK-0040-001628 | |
| Plaintiffs' Exhibit 1572 | | 09/25/2002 | GSK-ECK-0040-001618 | GSK-ECK-0040-001620 | |
| Plaintiffs' Exhibit 1573 | | 02/24/2003 | GSK-ECK-0028-002554 | GSK-ECK-0028-002557 | |
| Plaintiffs' Exhibit 1574 | | 04/02/2003 | GSK-ECK-0027-007576 | GSK-ECK-0027-007582 | |
| Plaintiffs' Exhibit 1575 | | 04/12/2003 | GSK-ECKX-15-00000035 | GSK-ECKX-15-00000039 | |
| Plaintiffs' Exhibit 1576 | | 04/28/2003 | GSK-ECK-0004-002002 | GSK-ECK-0004-002015 | |
| Plaintiffs' Exhibit 1577 | | Undated | GSK-ECK-0048-000091 | GSK-ECK-0048-000103 | |
| Plaintiffs' Exhibit 1578 | | 06/22/2004 | GSK-ECK-0003-012371 | GSK-ECK-0003-012371 | |
| Plaintiffs' Exhibit 1579 | | 02/03/2005 | GSK-ECK-0007-092325 | GSK-ECK-0007-092335 | |
| Plaintiffs' Exhibit 1580 | | 01/28/2005 | GSK-CIDRA-0074365 | GSK-CIDRA-0074369 | |
| Plaintiffs' Exhibit 1581 | | 01/28/2005 | GSK-ECK-0051-027206 | GSK-ECK-0051-027209 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1582 | | 02/01/2005 | GSK-ECK-0051-027148 | GSK-ECK-0051-027148 | |
| Plaintiffs' Exhibit 1583 | | 04/18/2005 | GSK-ECK-0008-115858 | GSK-ECK-0008-115860 | |
| Plaintiffs' Exhibit 1584 | | 04/24/2005 | GSK-ECK-0048-000578 | GSK-ECK-0048-000579 | |
| Plaintiffs' Exhibit 1585 | | 05/27/2005 | GSK-ECK-0030-002943 | GSK-ECK-0030-002949 | |
| Plaintiffs' Exhibit 1586 | | 06/02/2005 | GSK-ECK-0040-001331 | GSK-ECK-0040-001333 | |
| Plaintiffs' Exhibit 1587 | | 06/29/2005 | GSK-ECK-0053-015716 | GSK-ECK-0053-015717 | |
| Plaintiffs' Exhibit 1588 | | 08/19/2005 | GSK-ECK-0056-000001 | GSK-ECK-0056-000006 | |
| Plaintiffs' Exhibit 1589 | | Undated | GSK-ECK-0010-019213 | GSK-ECK-0010-019215 | |
| Plaintiffs' Exhibit 1590 | | Undated | GSK-ECK-0010-003296 | GSK-ECK-0010-003296 | |
| Plaintiffs' Exhibit 1591 | | 10/04/2005 | GSK-ECK-0059-008068 | GSK-ECK-0059-008068 | |
| Plaintiffs' Exhibit 1592 | | 11/03/2005 | GSK-ECK-0032-004112 | GSK-ECK-0032-004116 | |
| Plaintiffs' Exhibit 1593 | | 11/10/2005 | GSK-ECK-0053-014433 | GSK-ECK-0053-014436 | |
| Plaintiffs' Exhibit 1594 | | 11/11/2005 | GSK-ECK-0032-004089 | GSK-ECK-0032-004090 | |
| Plaintiffs' Exhibit 1595 | | 11/19/2005 | GSK-ECK-0061-000844 | GSK-ECK-0061-000844 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1596 | | 11/19/2005 | GSK-ECK-0032-004074 | GSK-ECK-0032-004074 | |
| Plaintiffs' Exhibit 1597 | | 05/11/2006 | GSK-ECK-0055-011891 | GSK-ECK-0055-011891 | |
| Plaintiffs' Exhibit 1598 | | 07/23/2002 | GSK-CIDRA-0011670 | GSK-CIDRA-0011674 | |
| Plaintiffs' Exhibit 1599 | Letter from C. James Chen to Mr. Jean-Pierre Garnier, WARNING LETTER, SJN-02-11 (King 2) | 07/01/2002 | GSK-ECK-0008-007438 | GSK-ECK-0008-007442 | Yes |
| Plaintiffs' Exhibit 1600 | | 08/13/2002 | GSK-CIDRA-0011666 | GSK-CIDRA-0011669 | |
| Plaintiffs' Exhibit 1601 | | 08/13/2002 | GSK-CIDRA-0011663 | GSK-CIDRA-0011665 | |
| Plaintiffs' Exhibit 1602 | | 08/13/2002 | GSK-CIDRA-0013751 | GSK-CIDRA-0013751 | |
| Plaintiffs' Exhibit 1603 | | 08/13/2002 | GSK-CIDRA-0011658 | GSK-CIDRA-0011662 | |
| Plaintiffs' Exhibit 1604 | | 08/14/2002 | GSK-CIDRA-0011644 | GSK-CIDRA-0011651 | |
| Plaintiffs' Exhibit 1605 | | 08/15/2002 | GSK-CIDRA-0013728 | GSK-CIDRA-0013736 | |
| Plaintiffs' Exhibit 1606 | | 08/21/2002 | GSK-CIDRA-0079375 | GSK-CIDRA-0079394 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1607 | [redacted] | 08/23/2002 | GSK-CIDRA-0011451 | GSK-CIDRA-0011458 | |
| Plaintiffs' Exhibit 1608 | | 11/13/2002 | GSK-CIDRA-0030982 | GSK-CIDRA-0030985* Excel Chart "Produced in Native File Format Only" | |
| Plaintiffs' Exhibit 1609 | | 06/29/2004 | GSK-CIDRA-0097343 | GSK-CIDRA-0097351 | |
| Plaintiffs' Exhibit 1610 | | 07/23/2004 | GSK-CIDRA-0030892 | GSK-CIDRA-0030899 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1611 | | 08/31/2004 | GSK-CIDRA-0030613 | GSK-CIDRA-0030617 | |
| Plaintiffs' Exhibit 1612 | | Undated | GSK-CIDRA-1160278 | GSK-CIDRA-1160319 | |
| Plaintiffs' Exhibit 1613 | | Undated | GSK-CIDRA-1160259 | GSK-CIDRA-1160277 | |
| Plaintiffs' Exhibit 1614 | | 02/04/2005 | GSK-CIDRA-0112761 | GSK-CIDRA-0112773 | |
| Plaintiffs' Exhibit 1615 | | 02/07/2005 | GSK-CIDRA-0094773 | GSK-CIDRA-0094774 | |
| Plaintiffs' Exhibit 1616 | | 02/09/2005 | GSK-CIDRA-0094699 | GSK-CIDRA-0094701 | |
| Plaintiffs' Exhibit 1617 | | 02/11/2005 | GSK-CIDRA-0030354 | GSK-CIDRA-0030368 | |
| Plaintiffs' Exhibit 1618 | | 02/14/2005 | GSK-ECK-0014-004587 | GSK-ECK-0014-004590 | |
| Plaintiffs' Exhibit 1619 | | 02/16/2005 | GSK-CIDRA-0030120 | GSK-CIDRA-0030121 | |
| Plaintiffs' Exhibit 1620 | | 02/28/2005 | GSK-CIDRA-0048412 | GSK-CIDRA-0048412 | |

Plaintiffs' Exhibit List

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1621 | | 03/04/2005 | GSK-CIDRA-0029988 | GSK-CIDRA-0030007 | |
| Plaintiffs' Exhibit 1622 | | 03/04/2005 | GSK-CIDRA-0029713 | GSK-CIDRA-0029717 | |
| Plaintiffs' Exhibit 1623 | | Undated | GSK-CIDRA-1160449 | GSK-CIDRA-1160465 | |
| Plaintiffs' Exhibit 1624 | | Undated | GSK-CIDRA-1160440 | GSK-CIDRA-1160448 | |
| Plaintiffs' Exhibit 1625 | | 03/07/2005 | GSK-CIDRA-0022737 | GSK-CIDRA-0022746 | |
| Plaintiffs' Exhibit 1626 | | 03/07/2005 | GSK-CIDRA-0029509 | GSK-CIDRA-0029510 | |
| Plaintiffs' Exhibit 1627 | | 03/10/2005 | GSK-CIDRA-0029231 | GSK-CIDRA-0029233 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1628 | [redacted] | 03/10/2005 | GSK-CIDRA-0029234 | GSK-CIDRA-0029238 | |
| Plaintiffs' Exhibit 1629 | | 03/11/2005 | GSK-CIDRA-0029116 | GSK-CIDRA-0029121 | |
| Plaintiffs' Exhibit 1630 | | 03/15/2005 | GSK-CIDRA-0010920 | GSK-CIDRA-0010921 | |
| Plaintiffs' Exhibit 1631 | | 03/17/2005 | GSK-CIDRA-0048038 | GSK-CIDRA-0048069 | |
| Plaintiffs' Exhibit 1632 | | 03/23/2005 | GSK-CIDRA-0078530 | GSK-CIDRA-0078561 | |
| Plaintiffs' Exhibit 1633 | | 04/15/2005 | GSK-CIDRA-0010843 | GSK-CIDRA-0010844 | |
| Plaintiffs' Exhibit 1634 | | Undated | GSK-CIDRA-0010851 | GSK-CIDRA-0010855 | |

# Plaintiffs' Exhibit List

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1635 | | Undated | GSK-CIDRA-0010845 | GSK-CIDRA-0010850 | |
| Plaintiffs' Exhibit 1636 | | 04/22/2005 | GSK-CIDRA-0010742 | GSK-CIDRA-0010743 | |
| Plaintiffs' Exhibit 1637 | | 04/27/2005 | GSK-CIDRA-1160217 | GSK-CIDRA-1160258 | |
| Plaintiffs' Exhibit 1638 | | 04/28/2005 | GSK-CIDRA-0010727 | GSK-CIDRA-0010728 | |
| Plaintiffs' Exhibit 1639 | | 04/29/2005 | GSK-CIDRA-0028320 | GSK-CIDRA-0028325 | |
| Plaintiffs' Exhibit 1640 | | 05/05/2005 | GSK-CIDRA-0013818 | GSK-CIDRA-0013821 | |
| Plaintiffs' Exhibit 1641 | | Undated | GSK-CIDRA-1160340 | GSK-CIDRA-1160359 | |
| Plaintiffs' Exhibit 1642 | | 07/11/2005 | GSK-CIDRA-0095687 | GSK-CIDRA-0095688 | |
| Plaintiffs' Exhibit 1643 | | 03/03/2006 | GSK-CIDRA-0010501 | GSK-CIDRA-0010504 | |

# Plaintiffs' Exhibit List

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1644 | | 04/27/2006 | GSK-CIDRA-0010480 | GSK-CIDRA-0010484 | |
| Plaintiffs' Exhibit 1645 | | 02/19/2001 | GSK-ECK-01-0000104 | GSK-ECK-01-0000107 | |
| Plaintiffs' Exhibit 1646 | Letter from Mildred R. Barber (FDA) to Jose L. Rosado with EIR (Lopez 2) | 06/29/2000 | GSK-ECK-0047-027292 | GSK-ECK-0047-027315 | Yes |
| Plaintiffs' Exhibit 1647 | | Undated | GSK-ECK-0047-027232 | GSK-ECK-0047-027257 | |
| Plaintiffs' Exhibit 1648 | | 06/24/2003 | GSK-ECK-01-0000071 | GSK-ECK-01-0000071 | |
| Plaintiffs' Exhibit 1649 | | Undated | GSK-ECK-0003-026662 | GSK-ECK-0003-026683 | |
| Plaintiffs' Exhibit 1650 | Department of Health and Human Services, Food and Drug Administration,FDA Form 483 issued 7/6/01 (Lopez 6) | 07/06/2001 | GSK-ECK-0005-010344 | GSK-ECK-0005-010350 | Yes |
| Plaintiffs' Exhibit 1651 | Establishment Inspection Report (Lopez 7) | Undated | FDA_FO1A-000026 | FDA_FO1A-000059 | Yes |
| Plaintiffs' Exhibit 1652 | Letter from Ileana Barreto-Pettit to Jose L. Rosado re Amended FDA Form 483 issued on 4/10/02 (Lopez 8) | 04/16/2002 | GSK-ECK-0005-010335 | GSK-ECK-0005-010343 | Yes |
| Plaintiffs' Exhibit 1653 | Letter from C. James Chen to Mr. Jean-Pierre Garnier, WARNING LETTER, SJN-02-11 (Lopez 9) | 07/01/2002 | GSK-ECK-0008-007438 | GSK-ECK-0008-007442 | Yes |
| Plaintiffs' Exhibit 1654 | | Undated | GSK-ECK-01-0000081 | GSK-ECK-01-0000092 | |
| Plaintiffs' Exhibit 1655 | | 10/03/2004 | GSK-ECK-0024-000528 | GSK-ECK-0024-000533 | |
| Plaintiffs' Exhibit 1656 | | 10/08/2004 | GSK-ECK-0025-000117 | GSK-ECK-0025-000123 | |
| Plaintiffs' Exhibit 1657 | | 06/12/2003 | GSK-ECK-0030-012894 | GSK-ECK-0030-012894 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1658 | | 12/22/2003 | GSK-ECK-0004-002567 | GSK-ECK-0004-002570 | |
| Plaintiffs' Exhibit 1659 | | 11/08/2004 | GSK-ECK-0006-036649 | GSK-ECK-0006-036665 | |
| Plaintiffs' Exhibit 1660 | Department of Health and Human Services, Food and Drug Administration, FDA Form 483 from 09/07 2004 - 11/05/2004 inspection (Lopez 16) | 11/05/2004 | GSK-ECK-0003-031162 | GSK-ECK-0003-031172 | Yes |
| Plaintiffs' Exhibit 1661 | | 04/28/2003 | GSK-ECK-0004-002002 | GSK-ECK-0004-002015 | |
| Plaintiffs' Exhibit 1662 | | 09/05/2002 | GSK-ECK-0047-006823 | GSK-ECK-0047-006829 | |
| Plaintiffs' Exhibit 1663 | | 01/31/2001 | GSK-ECK-0005-008973 | GSK-ECK-0005-008974 | |
| Plaintiffs' Exhibit 1664 | | 01/31/2001 | GSK-ECK-0005-008975 | GSK-ECK-0005-008978 | |
| Plaintiffs' Exhibit 1665 | | 08/09/2002 | GSK-ECK-0003-026979 | GSK-ECK-0003-026981 | |
| Plaintiffs' Exhibit 1666 | | 08/21/2002 | GSK-ECK-0009-000595 | GSK-ECK-0009-000597 | |
| Plaintiffs' Exhibit 1667 | | 02/21/2002 | GSK-ECK-0005-004235 | GSK-ECK-0005-004237 | |
| Plaintiffs' Exhibit 1668 | | 07/16/2003 | GSK-CIDRA-1201320 | GSK-CIDRA-1201328 | |
| Plaintiffs' Exhibit 1669 | | 07/10/2003 | GSK-ECK-0033-041322 | GSK-ECK-0033-041325 | |
| Plaintiffs' Exhibit 1670 | | 02/11/2004 | GSK-CIDRA-0323640 | GSK-CIDRA-0323694 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1671 | | 02/24/2004 | GSK-ECK-0006-041098 | GSK-ECK-0006-041102 | |
| Plaintiffs' Exhibit 1672 | | 05/20/2004 | GSK-CIDRA-0323575 | GSK-CIDRA-0323590 | |
| Plaintiffs' Exhibit 1673 | | 05/19/2004 | GSK-ECK-0010-025619 | GSK-ECK-0010-025696 | |
| Plaintiffs' Exhibit 1674 | | 11/19/2003 | GSK-ECK-0006-027455 | GSK-ECK-0006-027456 | |
| Plaintiffs' Exhibit 1675 | | 11/08/2004 | GSK-ECK-0006-036649 | GSK-ECK-0006-036665 | |
| Plaintiffs' Exhibit 1676 | | 01/17/2005 | GSK-ECK-0006-035902 | GSK-ECK-0006-035904 | |
| Plaintiffs' Exhibit 1677 | | 02/10/2005 | GSK-ECK-0006-031897 | GSK-ECK-0006-031898 | |
| Plaintiffs' Exhibit 1678 | | 03/09/2005 | GSK-ECK-0006-030686 | GSK-ECK-0006-030688 | |
| Plaintiffs' Exhibit 1679 | | 05/04/2005 | GSK-ECK-0011-003190 | GSK-ECK-0011-003206 | |
| Plaintiffs' Exhibit 1680 | | 04/15/2005 | GSK-ECK-0008-081401 | GSK-ECK-0008-081402 | |
| Plaintiffs' Exhibit 1681 | | 04/25/2005 | GSK-ECK-0027005083 | GSK-ECK-0027005084 | |
| Plaintiffs' Exhibit 1682 | | 04/16/2005 | GSK-ECK-0047-019430 | GSK-ECK-0047-019445 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1683 | | 09/17/2005 | GSK-ECK-0005-002290 | GSK-ECK-0005-002290 | |
| Plaintiffs' Exhibit 1684 | | 09/16/2005 | GSK-CIDRA-1071711 | GSK-CIDRA-1071852 | |
| Plaintiffs' Exhibit 1685 | | 08/20/2004 | GSK-ECK-0006025734 | GSK-ECK-0006025734 | |
| Plaintiffs' Exhibit 1686 | | 11/01/2004 | GSK-ECK-0005-019617 | GSK-ECK-0005-019618 | |
| Plaintiffs' Exhibit 1687 | | 11/01/2004 | GSK-ECK-0006-036767 | GSK-ECK-0006-036767 | |
| Plaintiffs' Exhibit 1688 | | 11/15/2004 | GSK-ECK-0006-024613 | GSK-ECK-0006-024652 | |
| Plaintiffs' Exhibit 1689 | | 12/03/2004 | GSK-ECK-0006-024558 | GSK-ECK-0006-024560 | |
| Plaintiffs' Exhibit 1690 | | 01/25/2005 | GSK-ECK-0006-009276 | GSK-ECK-0006-009289 | |
| Plaintiffs' Exhibit 1691 | | 04/28/2005 | GSK-ECK-00060018611 | GSK-ECK-00060018643 | |
| Plaintiffs' Exhibit 1692 | | 06/23/2005 | GSK-ECK-0007-087000 | GSK-ECK-0007-087031 | |
| Plaintiffs' Exhibit 1693 | | 11/04/2004 | GSK-ECK-0006-024888 | GSK-ECK-0006-024889 | |
| Plaintiffs' Exhibit 1694 | | 02/10/2005 | GSK-ECK-0006-031893 | GSK-ECK-0006-031894 | |
| Plaintiffs' Exhibit 1695 | | 03/08/2005 | GSK-ECK-0006-030721 | GSK-ECK-0006-030724 | |
| Plaintiffs' Exhibit 1696 | | 03/26/2018 | No Bates Number | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1697 | | 05/14/2001 | GSK-ECK-0007-006821 | GSK-ECK-0007-006852 | |
| Plaintiffs' Exhibit 1698 | | 04/10/2002 | GSK-ECK-0005-010336 | GSK-ECK-0005-010343 | |
| Plaintiffs' Exhibit 1699 | Letter from C. James Chen of Department of Health and Human Services, Food and Drug Administration to Mr. Jean-Pierre Garnier, WARNING LETTER, SJN-02-11 (Mayer 4) | 07/01/2002 | GSK-ECK-0004-000851 | GSK-ECK-0004-000855 | Yes |
| Plaintiffs' Exhibit 1700 | | 08/09/2002 | GSK-ECK-0006-046879 | GSK-ECK-0006-046879 | |
| Plaintiffs' Exhibit 1701 | | 10/11/2002 | GSK-ECK-0008-131422 | GSK-ECK-0008-131422 | |
| Plaintiffs' Exhibit 1702 | | 09/01/2003 | GSK-ECK-0034-025122 | GSK-ECK-0034-025123 | |
| Plaintiffs' Exhibit 1703 | | 09/09/2002 | GSK-ECK-0005-028138 | GSK-ECK-0005-028138 | |
| Plaintiffs' Exhibit 1704 | | Undated | GSK-ECKX-05-00001976 | GSK-ECKX-05-00001982 | |
| Plaintiffs' Exhibit 1705 | | Undated | GSK-ECKX-05-00001961 | GSK-ECKX-05-00001968 | |
| Plaintiffs' Exhibit 1706 | | 07/28/2003 | GSK-ECK-0004-002002 | GSK-ECK-0004-002015 | |
| Plaintiffs' Exhibit 1707 | | 07/28/2003 | No Bates Number | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1708 | | Undated | No Bates Number | | |
| Plaintiffs' Exhibit 1709 | | 07/15/2003 | GSK-ECK-0026-005649 | GSK-ECK-0026-005649 | |
| Plaintiffs' Exhibit 1710 | | 10/17/2008 | No Bates Number | | |
| Plaintiffs' Exhibit 1711 | | 07/15/2003 | GSK-ECK-0026-005803 | GSK-ECK-0026-005803 | |
| Plaintiffs' Exhibit 1712 | | 08/27/2003 | MEADS BLUE CROSS_02409 | MEADS BLUE CROSS_02433 | |
| Plaintiffs' Exhibit 1713 | | 10/08/2003 | Eckard00517 | Eckard00518 | |
| Plaintiffs' Exhibit 1714 | | 10/10/2003 | Eckard00001 | Eckard00004 | |
| Plaintiffs' Exhibit 1715 | | 10/10/2003 | Eckard00005 | Eckard00012 | |
| Plaintiffs' Exhibit 1716 | | 10/10/2003 | Eckard00013 | Eckard00015 | |
| Plaintiffs' Exhibit 1717 | | 10/10/2003 | Eckard00016 | Eckard00029 | |
| Plaintiffs' Exhibit 1718 | | 10/10/2003 | Eckard00030 | Eckard00047 | |
| Plaintiffs' Exhibit 1719 | | 10/10/2003 | Eckard00081 | Eckard00086 | |
| Plaintiffs' Exhibit 1720 | | Undated | MEADS BLUE CROSS_00167 | MEADS BLUE CROSS_00178 | |
| Plaintiffs' Exhibit 1721 | | Undated | MEADS BLUE CROSS_00473 | MEADS BLUE CROSS_00503 | |
| Plaintiffs' Exhibit 1722 | | 05/19/2003 | GSK-ECK-0026-015315 | GSK-ECK-0026-015316 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1723 | | 07/14/2003 | GSK-ECK-0026-005650 | GSK-ECK-0026-005656 | |
| Plaintiffs' Exhibit 1724 | | | No Bates Number | | |
| Plaintiffs' Exhibit 1725 | | 02/25/2003 | GSK-ECK-0028-002533 | GSK-ECK-0028-002533 | |
| Plaintiffs' Exhibit 1726 | | 02/27/2003 | GSK-ECK-0027-027457 | GSK-ECK-0027-027458 | |
| Plaintiffs' Exhibit 1727 | | 03/03/2003 | GSK-ECK-0027-027449 | GSK-ECK-0027-027450 | |
| Plaintiffs' Exhibit 1728 | | Undated | GSK-ECK-0052-016089 | GSK-ECK-0052-016113 | |
| Plaintiffs' Exhibit 1729 | | 04/02/2003 | GSK-CIDRA-1072645 | GSK-CIDRA-1072650 | |
| Plaintiffs' Exhibit 1730 | | 07/15/2003 | GSK-ECK-0025-000001 | GSK-ECK-0025-000003 | |
| Plaintiffs' Exhibit 1731 | | 05/09/2003 | MEADS BLUE CROSS_00265 | MEADS BLUE CROSS_00293 | |
| Plaintiffs' Exhibit 1732 | | 06/24/2002 | GSK-ECK-0001-000728 | GSK-ECK-0001-000733 | |
| Plaintiffs' Exhibit 1733 | | 02/15/2002 | GSK-ECK-0002-000933 | GSK-ECK-0002-000934 | |
| Plaintiffs' Exhibit 1734 | | 07/24/2013 | No Bates Number | | |
| Plaintiffs' Exhibit 1735 | | 11/02/2004 | GSK-ECK-0026-003687 | GSK-ECK-0026-003688 | |
| Plaintiffs' Exhibit 1736 | | 03/05/2005 | GSK-ECK-0006-006321 | GSK-ECK-0006-006325 | |
| Plaintiffs' Exhibit 1737 | | 08/09/2007 | GSK-ECK-0060-003971 | GSK-ECK-0060-003972 | |
| Plaintiffs' Exhibit 1738 | | 03/07/2005 | GSK-ECK-0006-001965 | GSK-ECK-0006-002006 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1739 | | 01/05/2005 | GSK-ECK-0008-079812 | GSK-ECK-0008-079815 | |
| Plaintiffs' Exhibit 1740 | | 01/20/2005 | GSK-ECK-0005-010773 | GSK-ECK-0005-010781 | |
| Plaintiffs' Exhibit 1741 | | 07/25/2005 | GSK-ECK-0005-037003 | GSK-ECK-0005-037037 | |
| Plaintiffs' Exhibit 1742 | | 01/31/2005 | GSK-ECK-0004-023364 | GSK-ECK-0004-023364 | |
| Plaintiffs' Exhibit 1743 | | 02/17/2005 | GSK-ECK-0029-000408 | GSK-ECK-0029-000409 | |
| Plaintiffs' Exhibit 1744 | | 04/18/2005 | GSK-ECK-0026-003880 | GSK-ECK-0026-003904 | |
| Plaintiffs' Exhibit 1745 | | 04/22/2005 | GSK-ECK-0005-005445 | GSK-ECK-0005-005446 | |
| Plaintiffs' Exhibit 1746 | | 04/24/2005 | GSK-ECK-0005-037173 | GSK-ECK-0005-037173 | |
| Plaintiffs' Exhibit 1747 | | 04/28/2005 | GSK-ECK-0003-005568 | GSK-ECK-0003-005568 | |
| Plaintiffs' Exhibit 1748 | | 05/06/2005 | GSK-ECK-0008-012097 | GSK-ECK-0008-012098 | |
| Plaintiffs' Exhibit 1749 | | 03/06/2005 | GSK-ECK-0005-037294 | GSK-ECK-0005-037294 | |
| Plaintiffs' Exhibit 1750 | | 03/10/2005 | GSK-ECK-0001-001346 | GSK-ECK-0001-001347 | |
| Plaintiffs' Exhibit 1751 | | 04/01/2005 | GSK-ECK-0008-116053 | GSK-ECK-0008-116054 | |
| Plaintiffs' Exhibit 1752 | | 04/18/2005 | GSK-ECK-0008-115858 | GSK-ECK-0008-115860 | |
| Plaintiffs' Exhibit 1753 | | 04/16/2005 | GSK-ECK-0047-019430 | GSK-ECK-0047-019445 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1754 | | 04/26/2005 | GSK-ECK-0054-016650 | GSK-ECK-0054-016651 | |
| Plaintiffs' Exhibit 1755 | | Undated | GSK-ECK-0010-019240 | GSK-ECK-0010-019242 | |
| Plaintiffs' Exhibit 1756 | | Undated | GSK-ECK-0010-019248 | GSK-ECK-0010-019249 | |
| Plaintiffs' Exhibit 1757 | | 05/16/2005 | GSK-ECK-0008-001754 | GSK-ECK-0008-001758 | |
| Plaintiffs' Exhibit 1758 | | 05/03/2005 | GSK-ECK-0047-022846 | GSK-ECK-0047-022861 | |
| Plaintiffs' Exhibit 1759 | | 03/31/2005 | GSK-ECK-0003-021701 | GSK-ECK-0003-021701 | |
| Plaintiffs' Exhibit 1760 | | 04/16/2005 | GSK-ECK-0006-042138 | GSK-ECK-0006-042141 | |
| Plaintiffs' Exhibit 1761 | | 02/07/2005 | GSK-ECK-0007-042807 | GSK-ECK-0007-042808 | |
| Plaintiffs' Exhibit 1762 | | Undated | GSK-ECK-0057-001191 | GSK-ECK-0057-001192 | |
| Plaintiffs' Exhibit 1763 | | Undated | GSK-ECK-0051-007606 | GSK-ECK-0051-007612 | |
| Plaintiffs' Exhibit 1764 | | | No Bates Number | | |
| Plaintiffs' Exhibit 1765 | | 12/16/2003 | GSK-ECK-0005-009459 | GSK-ECK-0005-009461 | |
| Plaintiffs' Exhibit 1766 | | Undated | GSK-ECK-0008-095606 | GSK-ECK-0008-095608 | |
| Plaintiffs' Exhibit 1767 | | 02/17/2004 | GSK-ECK-0071-008165 | GSK-ECK-0071-008166 | |
| Plaintiffs' Exhibit 1768 | | 06/30/2004 | GSK-ECK-0003-001998 | GSK-ECK-0003-002000 | |
| Plaintiffs' Exhibit 1769 | | 03/05/2004 | GSK-ECK-0010-013914 | GSK-ECK-0010-013916 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1770 | | 05/19/2004 | GSK-CIDRA-0016163 | GSK-CIDRA-0016222 | |
| Plaintiffs' Exhibit 1771 | Department of Health and Human Services, Food and Drug Administration,FDA Form 483 issued 12/2/03 (Plating 8) | 12/02/2003 | GSK-ECK-0005-000056 | GSK-ECK-0005-000065 | Yes |
| Plaintiffs' Exhibit 1772 | | 04/02/2003 | GSK-ECK-0027-007576 | GSK-ECK-0027-007582 | |
| Plaintiffs' Exhibit 1773 | | 04/12/2003 | GSK-ECKX-15-00000035 | GSK-ECKX-15-00000039 | |
| Plaintiffs' Exhibit 1774 | | Undated | GSK-ECK-0010-019373 | GSK-ECK-0010-019374 | |
| Plaintiffs' Exhibit 1775 | | 06/03/2004 | GSK-ECK-0007-062798 | GSK-ECK-0007-062813 | |
| Plaintiffs' Exhibit 1776 | | 09/13/2004 | GSK-ECK-0007-097664 | GSK-ECK-0007-097665 | |
| Plaintiffs' Exhibit 1777 | | 09/08/2004 | GSK-ECK-0003-022270 | GSK-ECK-0003-022276 | |
| Plaintiffs' Exhibit 1778 | | 10/15/2004 | GSK-ECK-0005-055542 | GSK-ECK-0005-055542 | |
| Plaintiffs' Exhibit 1779 | | 07/24/2003 | GSK-ECK-0024-000335 | GSK-ECK-0024-000336 | |
| Plaintiffs' Exhibit 1780 | | 11/25/2003 | GSK-ECK-0004-000691 | GSK-ECK-0004-000694 | |
| Plaintiffs' Exhibit 1781 | | 09/13/2004 | GSK-CIDRA-0349804 | GSK-CIDRA-0349816 | |
| Plaintiffs' Exhibit 1782 | | 07/14/2003 | GSK-ECK-0026-005650 | GSK-ECK-0026-005656 | |
| Plaintiffs' Exhibit 1783 | | 05/08/2003 | GSK-ECK-0007-106959 | GSK-ECK-0007-106960 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1784 | | 10/27/2003 | GSK-ECK-0005-055995 | GSK-ECK-0005-055996 | |
| Plaintiffs' Exhibit 1785 | | 08/19/2003 | GSK-ECK-0030-003268 | GSK-ECK-0030-003274 | |
| Plaintiffs' Exhibit 1786 | | 09/23/2004 | GSK-ECK-0004-000082 | GSK-ECK-0004-000083 | |
| Plaintiffs' Exhibit 1787 | | 09/10/2004 | GSK-ECK-0001-002753 | GSK-ECK-0001-002755 | |
| Plaintiffs' Exhibit 1788 | | 11/11/2001 | GSK-ECK-0033-039591 | GSK-ECK-0033-039591 | |
| Plaintiffs' Exhibit 1789 | | Undated | GSK-ECK-0024-000646 | GSK-ECK-0024-000657 | |
| Plaintiffs' Exhibit 1790 | | Undated | GSK-ECK-0032-007243 | GSK-ECK-0032-007253 | |
| Plaintiffs' Exhibit 1791 | | 02/21/2002 | GSK-ECK-0001-000398 | GSK-ECK-0001-000399 | |
| Plaintiffs' Exhibit 1792 | | 05/15/2001 | GSK-ECK-0027-031604 | GSK-ECK-0027-031605 | |
| Plaintiffs' Exhibit 1793 | | 12/09/2002 | GSK-ECK-0001-005183 | GSK-ECK-0001-005185 | |
| Plaintiffs' Exhibit 1794 | Letter from C. James Chen of Department of Health and Human Services, Food and Drug Administration to Mr. Jean-Pierre Garnier, WARNING LETTER, SJN-02-11 (Pulman 2) | 07/01/2002 | GSK-ECK-0004-000851 | GSK-ECK-0004-000855 | Yes |
| Plaintiffs' Exhibit 1795 | | 10/26/2010 | No Bates Number | | |
| Plaintiffs' Exhibit 1796 | | 10/28/2005 | GSK-CIDRA-0073315 | GSK-CIDRA-0073380 | |
| Plaintiffs' Exhibit 1797 | | 11/11/2002 | GSK-ECK-01-0000280 | GSK-ECK-01-0000281 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1798 | | 02/21/2005 | GSK-ECK-0005-039805 | GSK-ECK-0005-039810 | |
| Plaintiffs' Exhibit 1799 | | 09/01/2003 | GSK-ECK-0034-025122 | GSK-ECK-0034-025123 | |
| Plaintiffs' Exhibit 1800 | | 03/09/2005 | GSK-CIDRA-1049349 | GSK-CIDRA-1049486 | |
| Plaintiffs' Exhibit 1801 | | 03/09/2005 | GSK-ECK-0006-043310 | GSK-ECK-0006-043311 | |
| Plaintiffs' Exhibit 1802 | | 03/24/2005 | GSK-ECK-0006-043247 | GSK-ECK-0006-043286 | |
| Plaintiffs' Exhibit 1803 | | 04/24/2005 | GSK-ECK-0008-092502 | GSK-ECK-0008-092503 | |
| Plaintiffs' Exhibit 1804 | | 07/06/2005 | GSK-CIDRA-0319202 | GSK-CIDRA-0319202 | |
| Plaintiffs' Exhibit 1805 | | | No Bates Number | | |
| Plaintiffs' Exhibit 1806 | | 07/14/2004 | GSK-CIDRA-0320961 | GSK-CIDRA-0320961 | |
| Plaintiffs' Exhibit 1807 | | 07/14/2004 | GSK-CIDRA-0318571 | GSK-CIDRA-0318571 | |
| Plaintiffs' Exhibit 1808 | | 01/14/2005 | GSK-ECK-0007-071193 | GSK-ECK-0007-071228 | |
| Plaintiffs' Exhibit 1809 | | 10/02/2003 | GSK-CIDRA-0122920 | GSK-CIDRA-0122948 | |
| Plaintiffs' Exhibit 1810 | | 10/26/2010 | No Bates Number | | |
| Plaintiffs' Exhibit 1811 | | 10/21/2010 | No Bates Number | | |
| Plaintiffs' Exhibit 1812 | | 10/21/2010 | No Bates Number | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1813 | | 10/27/2010 | GSK-CIDRA-0000385 | GSK-CIDRA-0000396 | |
| Plaintiffs' Exhibit 1814 | | 01/03/2011 | GSK-CIDRA-0016947 | GSK-CIDRA-0016948 | |
| Plaintiffs' Exhibit 1815 | | 05/24/2012 | GSK-CIDRA-0020672 | GSK-CIDRA-0020689 | |
| Plaintiffs' Exhibit 1816 | | Undated | GSK-CIDRA-0056310 | GSK-CIDRA-0056374 | |
| Plaintiffs' Exhibit 1817 | | 01/12/2005 | GSK-CIDRA-0002928 | GSK-CIDRA-0002929 | |
| Plaintiffs' Exhibit 1818 | | 01/11/2005 | GSK-CIDRA-0021281 | GSK-CIDRA-0021286 | |
| Plaintiffs' Exhibit 1819 | | 01/18/2005 | GSK-CIDRA-0002486 | GSK-CIDRA-0002487 | |
| Plaintiffs' Exhibit 1820 | | 01/28/2005 | GSK-CIDRA-0018065 | GSK-CIDRA-0018066 | |
| Plaintiffs' Exhibit 1821 | | 01/31/2005 | GSK-CIDRA-0018061 | GSK-CIDRA-0018062 | |
| Plaintiffs' Exhibit 1822 | | 02/10/2005 | GSK-CIDRA-0002886 | GSK-CIDRA-0002888 | |
| Plaintiffs' Exhibit 1823 | | 02/16/2005 | GSK-CIDRA-0021276 | | |
| Plaintiffs' Exhibit 1824 | | 03/15/2005 | GSK-CIDRA-0002814 | GSK-CIDRA-0002817 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1825 | | 03/15/2005 | GSK-CIDRA-0002840 | GSK-CIDRA-0002841 | |
| Plaintiffs' Exhibit 1826 | | 03/21/2005 | GSK-CIDRA-0002807 | GSK-CIDRA-0002808 | |
| Plaintiffs' Exhibit 1827 | | 03/23/2005 | GSK-CIDRA-0002789 | GSK-CIDRA-0002805 | |
| Plaintiffs' Exhibit 1828 | | 06/07/2005 | GSK-CIDRA-0002671 | GSK-CIDRA-0002675 | |
| Plaintiffs' Exhibit 1829 | | 07/01/2005 | GSK-CIDRA-0002604 | GSK-CIDRA-0002611 | |
| Plaintiffs' Exhibit 1830 | | 07/12/2005 | GSK-CIDRA-0002593 | GSK-CIDRA-0002599 | |
| Plaintiffs' Exhibit 1831 | | 01/06/2006 | GSK-CIDRA-0000983 | GSK-CIDRA-0000983 | |
| Plaintiffs' Exhibit 1832 | | 01/12/2006 | GSK-CIDRA-0000953 | GSK-CIDRA-0000955 | |
| Plaintiffs' Exhibit 1833 | | 01/13/2006 | GSK-CIDRA-0002526 | GSK-CIDRA-0002526 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1834 | | 01/31/2006 | GSK-CIDRA-0001450 | GSK-CIDRA-0001453 | |
| Plaintiffs' Exhibit 1835 | | 02/17/2006 | GSK-CIDRA-0077924 | GSK-CIDRA-0077927 | |
| Plaintiffs' Exhibit 1836 | | 02/22/2006 | GSK-CIDRA-0021262 | GSK-CIDRA-0021264 | |
| Plaintiffs' Exhibit 1837 | | 01/18/2007 | GSK-CIDRA-0002494 | GSK-CIDRA-0002495 | |
| Plaintiffs' Exhibit 1838 | | 01/12/2018 | No Bates Number | | |
| Plaintiffs' Exhibit 1839 | | 04/00/1997 | GSK-CIDRA-1075243 | GSK-CIDRA-1075288 | |
| Plaintiffs' Exhibit 1840 | | Undated | GSK-CIDRA-1075289 | GSK-CIDRA-1075510 | |
| Plaintiffs' Exhibit 1841 | | 04/00/1999 | GSK-CIDRA-1075511 | GSK-CIDRA-1075577 | |
| Plaintiffs' Exhibit 1842 | | 09/06/2000 | GSK-CIDRA-1075578 | GSK-CIDRA-1075609 | |
| Plaintiffs' Exhibit 1843 | | 08/23/2002 | GSK-CIDRA-1075969 | GSK-CIDRA-1076016 | |
| Plaintiffs' Exhibit 1844 | | 09/04/2003 | GSK-CIDRA-1075186 | GSK-CIDRA-1075242 | |
| Plaintiffs' Exhibit 1845 | | 09/07/2004 | GSK-CIDRA-1076017 | GSK-CIDRA-1076061 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1846 | | Undated | GSK-CIDRA-1076223 | GSK-CIDRA-1076281 | |
| Plaintiffs' Exhibit 1847 | | 04/00/1998 | GSK-CIDRA-1076282 | GSK-CIDRA-1076338 | |
| Plaintiffs' Exhibit 1848 | | 04/00/1999 | GSK-CIDRA-1076339 | GSK-CIDRA-1076402 | |
| Plaintiffs' Exhibit 1849 | | Undated | GSK-CIDRA-1076403 | GSK-CIDRA-1076437 | |
| Plaintiffs' Exhibit 1850 | | Undated | GSK-CIDRA-1162518 | GSK-CIDRA-1162714 | |
| Plaintiffs' Exhibit 1851 | | 06/02/2002 | GSK-CIDRA-1162958 | GSK-CIDRA-1162991 | |
| Plaintiffs' Exhibit 1852 | | 09/04/2003 | GSK-CIDRA-1161049 | GSK-CIDRA-1161073 | |
| Plaintiffs' Exhibit 1853 | | 08/08/1999 | GSK-CIDRA-0122776 | GSK-CIDRA-0122797 | |
| Plaintiffs' Exhibit 1854 | | 12/18/2001 | GSK-CIDRA-0122823 | GSK-CIDRA-0122843 | |
| Plaintiffs' Exhibit 1855 | | 12/06/2002 | GSK-CIDRA-0522958 | GSK-CIDRA-0523001 | |
| Plaintiffs' Exhibit 1856 | | 06/01/2004 | GSK-CIDRA-0122949 | GSK-CIDRA-0122977 | |
| Plaintiffs' Exhibit 1857 | FDA News "U.S. Marshals Seize Lots of GlaxoSmithKline's Paxll CR and Avandamet Tablets Because of Continuing Good Manufacturing Practice Violations" (Tilton 1) | 03/04/2005 | GSK-CIDRA-0022739 | GSK-CIDRA-0022740 | Yes |
| Plaintiffs' Exhibit 1858 | FDA "Questions and Answers about the Seizure of Paxil CR and Avandamet" (Tilton 2) | 03/04/2005 | GSK-CIDRA-0022741 | GSK-CIDRA-0022743 | Yes |
| Plaintiffs' Exhibit 1859 | | 04/26/2004 | GSK-CIDRA-0005956 | GSK-CIDRA-0005958 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1860 | | 02/25/2005 | GSK-CIDRA-0003677 | GSK-CIDRA-0003678 | |
| Plaintiffs' Exhibit 1861 | | 02/00/2005 | GSK-CIDRA-0023790 | GSK-CIDRA-0023802 | |
| Plaintiffs' Exhibit 1862 | | 03/08/2005 | GSK-CIDRA-0022279 | GSK-CIDRA-0022282 | |
| Plaintiffs' Exhibit 1863 | | 03/09/2005 | GSK-CIDRA-0005948 | GSK-CIDRA-0005949 | |
| Plaintiffs' Exhibit 1864 | | 03/17/2005 | GSK-CIDRA-0003547 | GSK-CIDRA-0003550 | |
| Plaintiffs' Exhibit 1865 | | 03/21/2005 | GSK-CIDRA-0006634 | GSK-CI DRA-0006734 | |
| Plaintiffs' Exhibit 1866 | | 03/29/2005 | GSK-CIDRA-0005931 | GSK-CIDRA-0005947 | |
| Plaintiffs' Exhibit 1867 | | 04/11/2005 | GSK-CIDRA-0003469 | GSK-CIDRA-0003473 | |
| Plaintiffs' Exhibit 1868 | | 05/05/2005 | GSK-CIDRA-0003443 | GSK-CIDRA-0003444 | |
| Plaintiffs' Exhibit 1869 | | 06/21/2005 | GSK-CIDRA-0003441 | GSK-CIDRA-0003442 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1870 | | 06/29/2005 | GSK-CIDRA-0005887 | GSK-CIDRA-0005930 | |
| Plaintiffs' Exhibit 1871 | | 07/05/2005 | GSK-CIDRA-0023618 | GSK-CIDRA-0023633 | |
| Plaintiffs' Exhibit 1872 | | 07/11/2005 | GSK-CIDRA-0003408 | GSK-CIDRA-0003410 | |
| Plaintiffs' Exhibit 1873 | | 07/12/2005 | GSK-CIDRA-0023609 | GSK-CIDRA-0023617 | |
| Plaintiffs' Exhibit 1874 | | 07/15/2005 | GSK-CIDRA-0005880 | GSK-CIDRA-0005886 | |
| Plaintiffs' Exhibit 1875 | | 07/25/2005 | GSK-CIDRA-0003364 | GSK-CIDRA-0003368 | |
| Plaintiffs' Exhibit 1876 | | 08/01/2005 | GSK-CIDRA-0005540 | GSK-CIDRA-0005542 | |
| Plaintiffs' Exhibit 1877 | | 08/08/2005 | GSK-CIDRA-0023896 | GSK-CIDRA-0023925 | |
| Plaintiffs' Exhibit 1878 | | 01/30/2006 | GSK-CIDRA-0003298 | GSK-CIDRA-0003311 | |
| Plaintiffs' Exhibit 1879 | | 10/04/2004 | GSK-CIDRA-0353810 | GSK-CIDRA-0353813 | |
| Plaintiffs' Exhibit 1880 | | 12/03/2003 | GSK-ECK-0004-036605 | GSK-ECK-0004-036607 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1881 | | 11/24/2004 | GSK-ECK-0005-052400 | GSK-ECK-0005-052403 | |
| Plaintiffs' Exhibit 1882 | | 09/28/2004 | GSK-CIDRA-0353807 | GSK-CIDRA-0353809 | |
| Plaintiffs' Exhibit 1883 | | 09/28/2004 | | | |
| Plaintiffs' Exhibit 1884 | | 10/04/2004 | GSK-CIDRA-0352316 | GSK-CIDRA-0352319 | |
| Plaintiffs' Exhibit 1885 | | 11/21/2003 | GSK-CIDRA-0351497 | GSK-CIDRA-0351497 | |
| Plaintiffs' Exhibit 1886 | | | | | |
| Plaintiffs' Exhibit 1887 | | 12/12/2003 | GSK-CIDRA-0351517 | GSK-CIDRA-0351518 | |
| Plaintiffs' Exhibit 1888 | | | | | |
| Plaintiffs' Exhibit 1889 | | 04/16/2004 | GSK-ECK-0005-051763 | GSK-ECK-0005-051766 | |
| Plaintiffs' Exhibit 1890 | | 11/02/2004 | GSK-ECK-0026-003687 | GSK-ECK-0026-003688 | |
| Plaintiffs' Exhibit 1891 | | 07/23/2004 | GSK-CIDRA-0351759 | GSK-CIDRA-0351760 | |
| Plaintiffs' Exhibit 1892 | | | | | |
| Plaintiffs' Exhibit 1893 | | 09/13/2004 | GSK-ECK-0007-097664 | GSK-ECK-0007-097665 | |
| Plaintiffs' Exhibit 1894 | | 09/28/2004 | GSK-CIDRA-0351918 | GSK-CIDRA-0351918 | |
| Plaintiffs' Exhibit 1895 | | | | | |
| Plaintiffs' Exhibit 1896 | | | No Bates Number | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1897 | | 09/00/2006 | No Bates Number | | |
| Plaintiffs' Exhibit 1898 | | 02/14/2005 | GSK-CIDRA-1049487 | GSK-CIDRA-1049511 | |
| Plaintiffs' Exhibit 1899 | | 01/24/2001 | GSK-ECK-0026-015719 | GSK-ECK-0026-015719 | |
| Plaintiffs' Exhibit 1900 | | 07/31/2002 | GSK-ECK-0032-007237 | GSK-ECK-0032-007253 | |
| Plaintiffs' Exhibit 1901 | | 02/18/2002 | GSK-ECK-0005-004260 | GSK-ECK-0005-004263 | |
| Plaintiffs' Exhibit 1902 | | 04/23/2002 | GSK-ECK-0005-054953 | GSK-ECK-0005-054983 | |
| Plaintiffs' Exhibit 1903 | | Undated | GSK-ECK-0007-024442 | GSK-ECK-0007-024449 | |
| Plaintiffs' Exhibit 1904 | | 06/18/2003 | GSK-ECK-0005-038746 | GSK-ECK-0005-038747 | |
| Plaintiffs' Exhibit 1905 | | | GSK-ECK-0005-038746 | | |
| Plaintiffs' Exhibit 1906 | Letter from C. James Chen of Department of Health and Human Services, Food and Drug Administration to Mr. Jean-Pierre Garnier, WARNING LETTER, SJN-02-11 (Whitaker 11) | July 1, 2002 | GSK-ECK-0004-000851 | GSK-ECK-0004-000855 | Yes |
| Plaintiffs' Exhibit 1907 | | Undated | GSK-ECK-0052-016089 | GSK-ECK-0052-016113 | |
| Plaintiffs' Exhibit 1908 | | Undated | GSK-ECK-0005-054494 | GSK-ECK-0005-054518 | |
| Plaintiffs' Exhibit 1909 | | 04/02/2003 | GSK-ECK-0027-007576 | GSK-ECK-0027-007582 | |
| Plaintiffs' Exhibit 1910 | | 04/02/2003 | GSK-ECK-0007-107046 | GSK-ECK-0007-107051 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1911 | | 04/11/2003 | GSK-ECK-0007-104251 | GSK-ECK-0007-104252 | |
| Plaintiffs' Exhibit 1912 | | 05/08/2003 | GSK-ECK-0007-106959 | GSK-ECK-0007-106960 | |
| Plaintiffs' Exhibit 1913 | | 07/24/2003 | GSK-ECK-0024-000335 | GSK-ECK-0024-000336 | |
| Plaintiffs' Exhibit 1914 | | 09/13/2004 | GSK-CIDRA-0349804 | GSK-CIDRA-0349816 | |
| Plaintiffs' Exhibit 1915 | | 09/14/2004 | GSK-ECK-0024-000458 | GSK-ECK-0024-000460 | |
| Plaintiffs' Exhibit 1916 | | 10/08/2004 | GSK-ECK-0024-000469 | GSK-ECK-0024-000469 | |
| Plaintiffs' Exhibit 1917 | | 12/22/2003 | GSK-ECK-0004-002567 | GSK-ECK-0004-002570 | |
| Plaintiffs' Exhibit 1918 | | 03/05/2004 | GSK-ECK-0010-013914 | GSK-ECK-0010-013916 | |
| Plaintiffs' Exhibit 1919 | | 05/14/2004 | GSK-ECK-0026-015939 | GSK-ECK-0026-015997 | |
| Plaintiffs' Exhibit 1920 | | 05/04/2005 | GSK-ECK-0011-003190 | GSK-ECK-0011-003206 | |
| Plaintiffs' Exhibit 1921 | | 05/17/2005 | GSK-ECK-0042-015672 | GSK-ECK-0042-015673 | |
| Plaintiffs' Exhibit 1922 | | 03/30/2004 | GSK-CIDRA-0055672 | GSK-CIDRA-0055673 | |
| Plaintiffs' Exhibit 1923 | FDA article entitled "Facts About the Current Good Manufacturing Practice (CGMPs)" (Stellon 2) | 10/02/2018 | No Bates Number | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1924 | | Undated | GSK-ECK-0011-003192 | GSK-ECK-0011-003206 | |
| Plaintiffs' Exhibit 1925 | | Undated | QUANTIC000614 | QUANTIC000615 | |
| Plaintiffs' Exhibit 1926 | | 11/02/2004 | GSK-ECK-0031-000186 | GSK-ECK-0031-000187 | |
| Plaintiffs' Exhibit 1927 | | 10/26/2010 | No Bates Number | | |
| Plaintiffs' Exhibit 1928 | | Undated | QUANTIC000713 | QUANTIC000714 | |
| Plaintiffs' Exhibit 1929 | | Undated | QUANTIC000829 | QUANTIC000831 | |
| Plaintiffs' Exhibit 1930 | | 08/27/2002 | GSK-ECK-0008-090808 | GSK-ECK-0008-090817 | |
| Plaintiffs' Exhibit 1931 | | 09/17/2018 | No Bates Number | | |
| Plaintiffs' Exhibit 1932 | | 01/14/2004 | GSK-ECK-0007-045925 | GSK-ECK-0007-045927 | |
| Plaintiffs' Exhibit 1933 | | 01/27/2004 | GSK-ECK-0007-045953 | GSK-ECK-0007-045956 | |
| Plaintiffs' Exhibit 1934 | | 02/03/2004 | GSK-ECK-0006-044155 | GSK-ECK-0006-044158 | |
| Plaintiffs' Exhibit 1935 | | 11/11/2003 | GSK-ECK-0009-001305 | GSK-ECK-0009-001307 | |
| Plaintiffs' Exhibit 1936 | | 12/01/2003 | GSK-ECK-0004-006510 | GSK-ECK-0004-006512 | |
| Plaintiffs' Exhibit 1937 | | 02/03/2004 | GSK-ECK-0003-013132 | GSK-ECK-0003-013134 | |
| Plaintiffs' Exhibit 1938 | | 02/15/2005 | GSK-ECK-0003-006069 | GSK-ECK-0003-006077 | |
| Plaintiffs' Exhibit 1939 | | 10/07/2004 | GSK-ECK-0003-001368 | GSK-ECK-0003-001371 | |
| Plaintiffs' Exhibit 1940 | | 01/11/2004 | GSK-ECK-0007-099177 | GSK-ECK-0007-099192 | |
| Plaintiffs' Exhibit 1941 | | 04/25/2005 | GSK-ECK-0027-005083 | GSK-ECK-0027-005084 | |
| Plaintiffs' Exhibit 1942 | | 03/31/2005 | GSK-ECK-0006-017344 | GSK-ECK-0006-017371 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1943 | | 03/11/2005 | GSK-ECK-0006-030448 | GSK-ECK-0006-030450 | |
| Plaintiffs' Exhibit 1944 | | 12/20/2004 | GSK-ECK-0005-016072 | GSK-ECK-0005-016073 | |
| Plaintiffs' Exhibit 1945 | | 09/18/2002 | GSK-ECK-0004-018451 | GSK-ECK-0004-018453 | |
| Plaintiffs' Exhibit 1946 | | Undated | GSK-ECK-0010-003388 | GSK-ECK-0010-003392 | |
| Plaintiffs' Exhibit 1947 | | 01/25/2005 | GSK-ECK-0004-023497 | GSK-ECK-0004-023497 | |
| Plaintiffs' Exhibit 1948 | | 03/07/2005 | GSK-ECK-0005-025977 | GSK-ECK-0005-025980 | |
| Plaintiffs' Exhibit 1949 | | 09/26/2001 | GSK-ECK-0034-008567 | GSK-ECK-0034-008570 | |
| Plaintiffs' Exhibit 1950 | | 02/24/2005 | GSK-ECK-0029-000374 | GSK-ECK-0029-000375 | |
| Plaintiffs' Exhibit 1951 | | 02/21/2005 | GSK-ECK 0008-121522 | GSK-ECK 0008-121528 | |
| Plaintiffs' Exhibit 1952 | | 11/30/2005 | GSK-ECK-0063-005408 | GSK-ECK-0063-005424 | |
| Plaintiffs' Exhibit 1953 | FDA, Guideline on General Principles of Process Validation | 05/00/1987 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1954 | FDA, Guidance for Industry PAT [Process Analytical Technology] – A Framework for Innovative Pharmaceutical Development, Manufacturing, and Quality Assurance | 09/00/2004 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1955 | FDA, Compliance Program Guidance Manual (CPGM) | 06/11/2018 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 1956 | Department of Health and Human Services, Food and Drug Administration, FDA Form 483 | 03/30/2007 | GSK-ECK-0051-021489 | GSK-ECK-0051-021497 | Yes |
| Plaintiffs' Exhibit 1957 | Seizure Warrant | 03/01/2005 | GSK-CIDRA-0029988 | GSK-CIDRA-0030007 | Yes |
| Plaintiffs' Exhibit 1958 | | 02/01/2005 | GSK-CIDRA-0030516 | GSK-CIDRA-0030529 | |

# Plaintiffs' Exhibit List

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1959 | | 05/00/2004 | GSK-CIDRA-0323577 | GSK-CIDRA-0323590 | |
| Plaintiffs' Exhibit 1960 | | 03/22/2005 | GSK-ECK-0003-021821 | GSK-ECK-0003-021825 | |
| Plaintiffs' Exhibit 1961 | | 02/17/2003 | GSK-ECK-0003-025234 | GSK-ECK-0003-025238 | |
| Plaintiffs' Exhibit 1962 | | 12/29/2004 | GSK-ECK-0004-002308 | GSK-ECK-0004-002517 | |
| Plaintiffs' Exhibit 1963 | | Undated | GSK-ECK-0005-054955 | GSK-ECK-0005-054983 | |
| Plaintiffs' Exhibit 1964 | | 03/13/2005 | GSK-ECK-0006-004814 | GSK-ECK-0006-004816 | |
| Plaintiffs' Exhibit 1965 | | 12/02/2004 | GSK-ECK-0006-036427 | GSK-ECK-0006-036428 | |
| Plaintiffs' Exhibit 1966 | | 11/20/2000 | GSK-ECK-0007-012261 | GSK-ECK-0007-012263 | |
| Plaintiffs' Exhibit 1967 | | 06/22/2005 | GSK-ECK-0007-070802 | GSK-ECK-0007-070803 | |
| Plaintiffs' Exhibit 1968 | | Undated | GSK-ECK-0007-092326 | GSK-ECK-0007-092335 | |
| Plaintiffs' Exhibit 1969 | | 11/18/2004 | GSK-ECK-0007-093142 | GSK-ECK-0007-093184 | |
| Plaintiffs' Exhibit 1970 | | 06/02/2004 | GSK-ECK-0007-094063 | GSK-ECK-0007-094063 | |
| Plaintiffs' Exhibit 1971 | | 06/17/2005 | GSK-ECK-0008-013676 | GSK-ECK-0008-013705 | |
| Plaintiffs' Exhibit 1972 | | 06/17/2005 | | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1973 | | 03/09/2005 | GSK-ECK-0008-079160 | GSK-ECK-0008-079160 | |
| Plaintiffs' Exhibit 1974 | | 03/14/2005 | GSK-ECK-0008-116100 | GSK-ECK-0008-116100 | |
| Plaintiffs' Exhibit 1975 | | 09/30/2005 | GSK-ECK-0010-018716 | GSK-ECK-0010-018879 | |
| Plaintiffs' Exhibit 1976 | | 04/17/2003 | GSK-ECK-0021-021622 | GSK-ECK-0021-021635 | |
| Plaintiffs' Exhibit 1977 | | Undated | GSK-ECK-0024-007424 | GSK-ECK-0024-007435 | |
| Plaintiffs' Exhibit 1978 | | Undated | GSK-ECK-0026-001354 | GSK-ECK-0026-001368 | |
| Plaintiffs' Exhibit 1979 | | 09/12/2002 | GSK-ECK-0034-018533 | GSK-ECK-0034-018540 | |
| Plaintiffs' Exhibit 1980 | | Undated | GSK-ECK-0040-001400 | GSK-ECK-0040-001444 | |
| Plaintiffs' Exhibit 1981 | | 09/01/2005 | QUANTIC000001 | QUANTIC000002 | |
| Plaintiffs' Exhibit 1982 | | Undated | QUANTIC000003 | QUANTIC001038 | |
| Plaintiffs' Exhibit 1983 | | 05/14/2004 | GSK-CIDRA-0320965 | GSK-CIDRA-0320966 | |
| Plaintiffs' Exhibit 1984 | | 11/14/2005 | GSK-CIDRA-1039830 | GSK-CIDRA-1039938 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1985 | | 02/19/2004 | GSK-ECK-0004-001870 | GSK-ECK-0004-001876 | |
| Plaintiffs' Exhibit 1986 | | Undated | GSK-ECK-0004-005316 | GSK-ECK-0004-005330 | |
| Plaintiffs' Exhibit 1987 | | 01/10/2003 | GSK-ECK-0005-054550 | GSK-ECK-0005-054562 | |
| Plaintiffs' Exhibit 1988 | | 03/04/2004 | GSK-ECK-0005-055794 | GSK-ECK-0005-055794 | |
| Plaintiffs' Exhibit 1989 | | 03/04/2005 | GSK-ECK-0006-043312 | GSK-ECK-0006-043315 | |
| Plaintiffs' Exhibit 1990 | | 08/12/2003 | GSK-ECK-0006-047417 | GSK-ECK-0006-047421 | |
| Plaintiffs' Exhibit 1991 | | 08/22/2002 | GSK-ECK-0010-001305 | GSK-ECK-0010-001315 | |
| Plaintiffs' Exhibit 1992 | | 06/15/2005 | GSK-ECK-0012-008484 | GSK-ECK-0012-008499 | |
| Plaintiffs' Exhibit 1993 | | 06/13/2005 | GSK-ECK-0040-016964 | GSK-ECK-0040-016973 | |
| Plaintiffs' Exhibit 1994 | Letter from Donald Voeller to Marian Lon enclosing an EIR | 09/17/2003 | GSK-ECK-0047-027595 | GSK-ECK-0047-027609 | Yes |
| Plaintiffs' Exhibit 1995 | | 10/08/2003 | GSK-ECK-0051-016826 | GSK-ECK-0051-016834 | |
| Plaintiffs' Exhibit 1996 | | 09/28/2005 | QUANTIC001050 | QUANTIC001051 | |
| Plaintiffs' Exhibit 1997 | | 02/18/2002 | GSK-ECK-0010-011126 | GSK-ECK-0010-011128 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 1998 | ████████ | Undated | GSK-ECK-0010-002932 | GSK-ECK-0010-002937 | |
| Plaintiffs' Exhibit 1999 | ████████ | 10/01/2002 | GSK-ECK-0007-045991 | GSK-ECK-0007-045993 | |
| Plaintiffs' Exhibit 2000 | Department of Health and Human Services, Food and Drug Administration, FDA Form 3331 NDA-FIELD ALERT REPORT | 11/06/2002 | GSK-ECK-0003-026933 | GSK-ECK-0003-026933 | Yes |
| Plaintiffs' Exhibit 2001 | ████████ | 10/01/2001 | GSK-ECK-0028-004495 | GSK-ECK-0028-004496 | |
| Plaintiffs' Exhibit 2002 | ████████ | 03/20/2002 | GSK-ECK-0010-010954 | GSK-ECK-0010-010955 | |
| Plaintiffs' Exhibit 2003 | ████████ | 10/06/2002 | GSK-ECK-0003-001072 | GSK-ECK-0003-001075 | |
| Plaintiffs' Exhibit 2004 | ████████ | 07/23/2002 | GSK-ECK-0003-026496 | GSK-ECK-0003-026496 | |
| Plaintiffs' Exhibit 2005 | ████████ | 07/23/2002 | GSK-ECK-0007-000009 | GSK-ECK-0007-000013 | |
| Plaintiffs' Exhibit 2006 | ████████ | 08/21/2002 | GSK-ECK-0004-001714 | GSK-ECK-0004-001714 | |
| Plaintiffs' Exhibit 2007 | ████████ | 08/21/2002 | GSK-ECK-0003-026507 | GSK-ECK-0003-026513 | |
| Plaintiffs' Exhibit 2008 | ████████ | 08/28/2002 | GSK-ECK-0004-001715 | GSK-ECK-0004-001715 | |
| Plaintiffs' Exhibit 2009 | ████████ | 09/16/2002 | GSK-ECK-0005-010252 | GSK-ECK-0005-010253 | |
| Plaintiffs' Exhibit 2010 | ████████ | 09/25/2002 | GSK-ECK-0010-004394 | GSK-ECK-0010-004401 | |
| Plaintiffs' Exhibit 2011 | ████████ | 10/10/2002 | GSK-ECK-0030-013611 | GSK-ECK-0030-013611 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2012 | | 10/25/2002 | GSK-ECK-0018-000480 | GSK-ECK-0018-000480 | |
| Plaintiffs' Exhibit 2013 | | 10/29/2002 | GSK-ECK-0030-012722 | GSK-ECK-0030-012722 | |
| Plaintiffs' Exhibit 2014 | | 02/17/2003 | GSK-ECK-0003-025221 | GSK-ECK-0003-025233 | |
| Plaintiffs' Exhibit 2015 | | 03/03/2003 | GSK-ECK-0027-027448 | GSK-ECK-0027-027448 | |
| Plaintiffs' Exhibit 2016 | | 03/03/2003 | GSK-ECK-0027-027449 | GSK-ECK-0027-027450 | |
| Plaintiffs' Exhibit 2017 | | 04/22/2003 | GSK-ECK-0007-002134 | GSK-ECK-0007-002134 | |
| Plaintiffs' Exhibit 2018 | | 04/23/2003 | GSK-ECK-0008-115078 | GSK-ECK-0008-115081 | |
| Plaintiffs' Exhibit 2019 | | 04/24/2003 | GSK-ECK-0003-001246 | GSK-ECK-0003-001247 | |
| Plaintiffs' Exhibit 2020 | | Undated | MEADS BLUE CROSS_00082 | MEADS BLUE CROSS_00086 | |
| Plaintiffs' Exhibit 2021 | | 05/14/2003 | GSK-ECK-0003-026644 | GSK-ECK-0003-026645 | |
| Plaintiffs' Exhibit 2022 | | 05/15/2003 | GSK-ECK-0004-039689 | GSK-ECK-0004-039691 | |
| Plaintiffs' Exhibit 2023 | | 07/22/2003 | GSK-ECK-0026-005643 | GSK-ECK-0026-005648 | |
| Plaintiffs' Exhibit 2024 | | 08/05/2003 | GSK-ECK-0026-005640 | GSK-ECK-0026-005642 | |
| Plaintiffs' Exhibit 2025 | | Various | MEADS BLUE CROSS_00517 | MEADS BLUE CROSS_00520 | |
| Plaintiffs' Exhibit 2026 | | Various | MEADS BLUE CROSS_00885 | MEADS BLUE CROSS_00900 | |
| Plaintiffs' Exhibit 2027 | | 10/29/2002 | MEADS BLUE CROSS_00905 | MEADS BLUE CROSS_00908 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2028 | ███████████ | 07/28/2003 | GSK-ECK-0026-005658 | GSK-ECK-0026-005659 | |
| Plaintiffs' Exhibit 2029 | 60 Minutes - Bad Medicine: The Glaxo Case | 01/02/2011 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2030 | ███████████ | 01/29/2004 | GSK-ECK-0052-023961 | GSK-ECK-0052-023961 | |
| Plaintiffs' Exhibit 2031 | | 01/29/2004 | GSK-ECK-0052-023961 | GSK-ECK-0052-023961 | |
| Plaintiffs' Exhibit 2032 | | 11/04/2004 | GSK-ECK-0052-023962 | GSK-ECK-0052-023962 | |
| Plaintiffs' Exhibit 2033 | | 01/25/2004 | GSK-ECK-0052-023963 | GSK-ECK-0052-023963 | |
| Plaintiffs' Exhibit 2034 | | 07/21/2005 | GSK-ECK-0052-023964 | GSK-ECK-0052-023964 | |
| Plaintiffs' Exhibit 2035 | | 12/05/2005 | GSK-ECK-0052-023965 | GSK-ECK-0052-023965 | |
| Plaintiffs' Exhibit 2036 | | 02/02/2006 | GSK-ECK-0052-023966 | GSK-ECK-0052-023966 | |
| Plaintiffs' Exhibit 2037 | | 06/08/2006 | GSK-ECK-0058-008462 | GSK-ECK-0058-008462 | |
| Plaintiffs' Exhibit 2038 | | 12/07/2006 | GSK-ECK-0058-008463 | GSK-ECK-0058-008463 | |
| Plaintiffs' Exhibit 2039 | | 04/08/2005 | GSK-ECK-0060-005007 | GSK-ECK-0060-005007 | |
| Plaintiffs' Exhibit 2040 | | 12/31/2003 | GSK-ECK-0064-019451.001 | GSK-ECK-0064-019451.001 | |
| Plaintiffs' Exhibit 2041 | | 12/31/2003 | GSK-ECK-0064-019453.001 | GSK-ECK-0064-019453.001 | |
| Plaintiffs' Exhibit 2042 | ███████████ | 08/27/2003 | No Bates Number | | |
| Plaintiffs' Exhibit 2043 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2018 | 03/15/2019 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2044 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2005 | 03/03/2006 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2045 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2004 | 03/08/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2046 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2003 | 03/26/2004 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2047 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2002 | | No Bates Number | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2048 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2001 | | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2049 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2000 | | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2050 | GlaxoSmithKline Annual Report 2018 | Unknown | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2051 | GlaxoSmithKline Annual Report 2005 | Unknown | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2052 | GlaxoSmithKline Annual Report 2004 | Unknown | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2053 | GlaxoSmithKline Annual Report 2003 | Unknown | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2054 | GlaxoSmithKline Annual Report 2002 | Unknown | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2055 | GlaxoSmithKline Annual Report 2001 | Unknown | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2056 | GlaxoSmithKline Annual Report 2000 | Unknown | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2057 | | 6/5/2018 | | | |
| Plaintiffs' Exhibit 2058 | | 8/23/2018 | | | |
| Plaintiffs' Exhibit 2059 | | 8/23/2018 | | | |
| Plaintiffs' Exhibit 2060 | | 4/13/2018 | | | |
| Plaintiffs' Exhibit 2061 | | 3/6/2018 | | | |
| Plaintiffs' Exhibit 2062 | | 3/13/2018 | | | |
| Plaintiffs' Exhibit 2063 | | 4/3/2018 | | | |
| Plaintiffs' Exhibit 2064 | | 3/15/2018 | | | |
| Plaintiffs' Exhibit 2065 | | 7/17/2018 | | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2066 | [redacted] | 1/25/2018 | | | |
| Plaintiffs' Exhibit 2067 | [redacted] | 5/11/2018 | | | |
| Plaintiffs' Exhibit 2068 | [redacted] | 1/11/2018 | | | |
| Plaintiffs' Exhibit 2069 | [redacted] | 2/22/2018 | | | |
| Plaintiffs' Exhibit 2070 | [redacted] | 3/2/2018 | | | |
| Plaintiffs' Exhibit 2071 | [redacted] | 3/7/2018 | | | |
| Plaintiffs' Exhibit 2072 | [redacted] | 1/30/2018 | | | |
| Plaintiffs' Exhibit 2073 | [redacted] | 2/15/2018 | | | |
| Plaintiffs' Exhibit 2074 | [redacted] | 2/13/2018 | | | |
| Plaintiffs' Exhibit 2075 | [redacted] | 2/27/2018 | | | |
| Plaintiffs' Exhibit 2076 | [redacted] | 1/24/2018 | | | |
| Plaintiffs' Exhibit 2077 | [redacted] | 2/22/2018 | | | |
| Plaintiffs' Exhibit 2078 | [redacted] | 3/13/2018 | | | |
| Plaintiffs' Exhibit 2079 | 21 U.S.C. § 331. | | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2080 | 21 U.S.C. § 351. | | | | Yes |
| Plaintiffs' Exhibit 2081 | Banuelos, H., "More Scrutiny for cGMP Violations, DOJ to pursue enforcement," Contract Pharma, May 6, 2013, available at https://www.contractpharma.com/issues/2013-05/view_fda-watch/more-scrutiny-for-cgmp-violations. | 5/6/2013 | | | Yes |
| Plaintiffs' Exhibit 2082 | BioPortal, "RXNORM: Paraxetine Hydrochloride 10 MG Oral Tablet [Paxil]," available at http://bioportal.bioontology.org/ontologies/RXNORM?p=classes&conceptid=211699. | | | | Yes |
| Plaintiffs' Exhibit 2083 | Centers for Medicare and Medicaid Services, "CMS Manual System: Pub. 100-04 Medicare Claims Processing, Transmittal 396," December 16, 2004, available at https://www.cms.gov/ Regulations-and-Guidance/Guidance/Transmittals/downloads/R396CP.pdf. | 12/16/2004 | | | Yes |
| Plaintiffs' Exhibit 2084 | Centers for Medicare and Medicaid Services, "NDC – HCPCS Crosswalk for Medicare Part B Drugs: Effective April 1, 2006 through June 30, 2006," available at http://www.nber.org/ndc-hcpcs-crosswalk-part-b/2006/4/April06ASPNDC-HCPCSCrosswalk_20Mar06.xls. | 4/1/2006 | | | Yes |
| Plaintiffs' Exhibit 2085 | Conti, R.M., "Secretive Contract Manufacturing Arrangements Complicate Solutions to Shortages of Generics," The Cancer Letter, January 3, 2014, available at https://cancerletter.com/ articles/20140103/. | 1/3/2014 | | | Yes |
| Plaintiffs' Exhibit 2086 | Danzon, P.M., and E.L. Keuffel, "Regulation of the Pharmaceutical-Biotechnology Industry," in Economic Regulation and Its Reform: What Have We Learned?, eds. N.L. Rose, University of Chicago Press, Chicago, IL, 2005, pp. 407-84. | 7/18/1900 | | | Yes |
| Plaintiffs' Exhibit 2087 | FDA, "About OCI," May 22, 2018, available at https://www.fda.gov/ICECI/Criminal Investigations/ucm550316.htm. | 5/22/2018 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2088 | FDA, "Criminal Investigations," May 30, 2018, available at https://www.fda.gov/ICECI/ CriminalInvestigations/default.htm. | 5/30/2018 | | | Yes |
| Plaintiffs' Exhibit 2089 | FDA, "Drug Supply Chain Security Act (DSCSA)," May 11, 2018, available at https://www.fda. gov/Drugs/DrugSafety/DrugIntegrityandSupplyChai nSecurity/DrugSupplyChainSecurityAct/. | 5/11/2018 | | | Yes |
| Plaintiffs' Exhibit 2090 | FDA, "Facts About the Current Good Manufacturing Practices (CGMPs)," October 6, 2017, available at https://www.fda.gov/Drugs/DevelopmentApproval Process/Manufacturing/ ucm169105.htm. | 10/6/2017 | | | Yes |
| Plaintiffs' Exhibit 2091 | FDA, "Food Standards and the 1906 Act," February 1, 2018, available at https://www.fda.gov/ aboutfda/history/productregulation/ucm132666.ht m. | 2/1/2018 | | | Yes |
| Plaintiffs' Exhibit 2092 | FDA, "Investigative Priorities," June 21, 2017, available at https://www.fda.gov/ICECI/ CriminalInvestigations/ucm546093.htm. | 6/21/2017 | | | Yes |
| Plaintiffs' Exhibit 2093 | FDA, "Pharmaceutical Quality Resources," April 26, 2018, available at https://www.fda.gov/ Drugs/DevelopmentApprovalProcess/Manufacturin g/default.htm. | 4/26/2018 | | | Yes |
| Plaintiffs' Exhibit 2094 | FDA, "Promoting Safe & Effective Drugs for 100 Years," March 27, 2018, available at https://www.fda.gov/AboutFDA/History/ProductR egulation/ucm2017809.htm. | 3/27/2018 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2095 | Food Drug Law Institute's Workshop, "Introduction to Drug Law and Regulation: Regulation of Drug Manufacturing," November 8-9, 2010, available at https://www.alston.com/-/media/files/insights/events/2010/11/introduction-to-drug-law-and-regulation-how-the-go/files/cirotta-and-burgess-11-9-10--regulation-of-drug-ma/fileattachment/cirotta-and-burgess-11-9-10--regulation-of-drug-ma.pdf. | 11/8/2010 | | | Yes |
| Plaintiffs' Exhibit 2096 | GSK, "Buyer beware: importing drugs comes with big risks," March 10, 2017, available at http://us.gsk.com/en-us/behind-the-science/how-we-do-business/buyer-beware-importing-drugs-comes-with-big-risks/. | 3/10/2017 | | | Yes |
| Plaintiffs' Exhibit 2097 | GSK, "GSK responds to 60 Minutes," January 1, 2011, available at https://www.gsk.com/en-gb/media/press-releases/gsk-responds-to-60-minutes/. | 1/1/2011 | | | Yes |
| Plaintiffs' Exhibit 2098 | Harris, G., "Shipments From Abroad to Help Ease Shortage of Two Cancer Drugs," New York Times, February 21, 2012, available at https://www.nytimes.com/2012/02/22/health/policy/fda-approves-imports-amid-shortage-of-2-cancer-drugs.html. | 2/21/2012 | | | Yes |
| Plaintiffs' Exhibit 2099 | Health Care Payment Improvement Initiative, "PCMH BH Pharmacy Exclusion List," January 23, 2018, available at http://www.paymentinitiative.org/Websites/payment initiative/images/PCMH%20BH%20Pharmacy%20Exclusion%20List%2001-23-2018.pdf. | 1/23/2018 | | | Yes |
| Plaintiffs' Exhibit 2100 | Healthcare Distribution Alliance, "Pharmaceutical Traceability," available at https://www.healthcaredistribution.org/issues/pharmaceutical-traceability. | | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2101 | Johnson, C.Y., "Bernie Sanders takes another swing at big pharma with bill to allow drug imports," Washington Post, February 28, 2017, available at https://www.washingtonpost.com/news/wonk/wp/2017/02/28/bernie-sanders-takes-another-swing-at-big-pharma-with-bill-to-allow-drug-imports/?utm_term=.4ead42853d47. | 2/28/2017 | | | Yes |
| Plaintiffs' Exhibit 2102 | Luthra, S., Kaiser Health News, "These states want to import cheaper drugs from Canada," CNN Money, February 15, 2018, available at http://money.cnn.com/2018/02/15/news/economy/drug-imports-canada/index.html. | 2/15/2018 | | | Yes |
| Plaintiffs' Exhibit 2103 | MaineCare PDL, "PROVIDER Drug Reference: Drug Classification Listing," November 1, 2003, pp. 1-142, available at http://www.mainecarepdl.org/sites/default/files/ghs-files/additional-pdl-news-info/2005-02-24/providerdrugreference12.09.03.pdf. | 11/1/2003 | | | Yes |
| Plaintiffs' Exhibit 2104 | "Making Medicines Affordable:  A National Imperative," A Consensus Study Report of The National Academies of Sciences, Engineering, and Medicine, National Academies Press, Washington, DC, November 2017. | 11/1/2017 | | | Yes |
| Plaintiffs' Exhibit 2105 | McGinley, L., "Four former FDA commissioners denounce drug importation citing dangers to consumers," Washington Post, March 17, 2017, available at https://www.washingtonpost.com/news/to-your-health/wp/2017/03/17/four-former-fda-commissioners-denounce-drug-importation-citing-dangers-to-consumers/?noredirect=on&utm_term=.9bc5f9a6ffcd. | 3/17/2017 | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2106 | National Quality Forum, "CCPM- MI – Consider Adding a Beta Blocker," available at http://www.qualityforum.org/Projects/ab/Ambulatory_Care_Measures_Using_Clinically_Enriched_Administrative_Data/Commenting/Coding/EC-208-08.aspx. | | | | Yes |
| Plaintiffs' Exhibit 2107 | NCQA, "DAE-A_2017 (Final)," available at https://www.ncqa.org/LinkClick.aspx?fileticket=rajpbvdWiM0%3D&portalid=0. | | | | Yes |
| Plaintiffs' Exhibit 2108 | Pharmaceutical Research and Manufacturers of America, "Drug Importation: Myths vs. Facts," February 22, 2017 available at https://www.phrma.org/graphic/drug-importation-myths-vs-facts. | 2/22/2017 | | | Yes |
| Plaintiffs' Exhibit 2109 | Pharmaceutical Research and Manufacturers of America, "Drug Shortages & Supply Chain Info," available at https://www.phrma.org/advocacy/safety/drug-shortages-supply-chain. | | | | Yes |
| Plaintiffs' Exhibit 2110 | Pharmaceutical Research and Manufacturers of America, "Medicine Safety, Drug Importation," available at https://www.phrma.org/advocacy/safety/drug-importation. | | | | Yes |
| Plaintiffs' Exhibit 2111 | Pharmaceutical Research and Manufacturers of America, "Members," available at https://www.phrma.org/about/members. | | | | Yes |
| Plaintiffs' Exhibit 2112 | Pharmaceutical Research and Manufacturers of America, "The biopharmaceutical industry's commitment to quality," February 11, 2016, available at https://catalyst.phrma.org/the-biopharmaceutical-industrys-commitment-to-quality. | 2/11/2016 | | | Yes |
| Plaintiffs' Exhibit 2113 | Pharmaceutical Research and Manufacturers of America, "Why Drug Importation is Bad for Patients," available at https://www.phrma.org/advocacy/safety/drug-importation#Why-Drug-Importation-is-Bad-for-Patients. | | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2114 | "Public Law 108-173, Medicare Prescription Drug, Improvement, and Modernization Act of 2003," December. 8, 2003, at section 1121-1123, available at https://www.congress.gov/108/ plaws/publ173/PLAW-108publ173.pdf. | 12/8/2003 | | | Yes |
| Plaintiffs' Exhibit 2115 | "Public Law 113–54, Drug Qualities and Securities Act," November 27, 2013, available at https://www.congress.gov/113/plaws/publ54/PLA W-113publ54.pdf. | 11/27/2013 | | | Yes |
| Plaintiffs' Exhibit 2116 | Robinson, R., "Track and Trace: Preparing for DSCSA Implementation," January 2015, available at http://www.pharmavoice.com/article/track-trace-preparing-dscsa-implementation/. | 1/1/2015 | | | Yes |
| Plaintiffs' Exhibit 2117 | The United States Senate Committee on Finance, "Drug Shortages: Why They Happen and What They Mean," December 7, 2011, available at http://www.finance.senate.gov/hearings/ hearing/?id=cbf688f1-5056-a032-52aa-5d0c23a44d4f. | 12/7/2011 | | | Yes |
| Plaintiffs' Exhibit 2118 | U.S. Department of Justice, "Deputy Assistant General Maame Ewusi-Mensah Frimpong Speaks at the 2013 CBI Pharmaceutical Compliance Congress," January 29, 2013, available at https://www.justice.gov/opa/ speech/deputy-assistant-attorney-general-maame-ewusi-mensah-frimpong-speaks-2013-cbi. | 1/29/2013 | | | Yes |
| Plaintiffs' Exhibit 2119 | U.S. Department of Justice, "GlaxoSmithKline to Plead Guilty & Pay $750 Million to Resolve Criminal and Civil Liability Regarding Manufacturing Deficiencies at Puerto Rico Plant," October 26, 2010, available at https://www.justice.gov/opa/pr/glaxosmithkline-plead-guilty-pay-750-million-resolve-criminal-and-civil-liability-regarding. | 10/26/2010 | | | Yes |
| Plaintiffs' Exhibit 2120 | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | GSK-CIDRA-1075243 | GSK-CIDRA-1075288 | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2121 | [redacted] | | GSK-CIDRA-1075289 | GSK-CIDRA-1075510 | |
| Plaintiffs' Exhibit 2122 | | | GSK-CIDRA-1075511 | GSK-CIDRA-1075577 | |
| Plaintiffs' Exhibit 2123 | | 9/6/2000 | GSK-CIDRA-1075578 | GSK-CIDRA-1075609 | |
| Plaintiffs' Exhibit 2124 | | | GSK-CIDRA-1076403 | GSK-CIDRA-1076437 | |
| Plaintiffs' Exhibit 2125 | | 12/9/2002 | GSK-ECK-0001-005183 | GSK-ECK-0001-005185 | |
| Plaintiffs' Exhibit 2126 | | 10/4/2002 | GSK-ECK-0008-088298 | GSK-ECK-0008-088325 | |
| Plaintiffs' Exhibit 2127 | | 1/1/2001 | Highmark00002590 | Highmark00002591 | |
| Plaintiffs' Exhibit 2128 | | 8/1/2018 | | | |
| Plaintiffs' Exhibit 2129 | | 8/2/2018 | | | |
| Plaintiffs' Exhibit 2130 | | 6/5/2018 | | | |
| Plaintiffs' Exhibit 2131 | | 8/14/2018 | | | |
| Plaintiffs' Exhibit 2132 | | 1/24/2018 | | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2133 | ■ | 2/1/2018 | | | |
| Plaintiffs' Exhibit 2134 | ■ | 2/6/2018 | | | |
| Plaintiffs' Exhibit 2135 | ■ | 3/6/2018 | | | |
| Plaintiffs' Exhibit 2136 | ■ | 3/6/2018 | | | |
| Plaintiffs' Exhibit 2137 | ■ | 3/13/2018 | | | |
| Plaintiffs' Exhibit 2138 | ■ | 3/13/2018 | | | |
| Plaintiffs' Exhibit 2139 | ■ | 3/15/2018 | | | |
| Plaintiffs' Exhibit 2140 | ■ | 3/27/2018 | | | |
| Plaintiffs' Exhibit 2141 | ■ | 4/2/2018 | | | |
| Plaintiffs' Exhibit 2142 | ■ | 4/3/2018 | | | |
| Plaintiffs' Exhibit 2143 | ■ | 4/13/2018 | | | |
| Plaintiffs' Exhibit 2144 | ■ | 6/14/2018 | | | |
| Plaintiffs' Exhibit 2145 | Arrow, K.J., "Uncertainty and the Welfare Economics of Medical Care," The American Economic Review, 53(5), December 1963, pp. 941-973. | 12/1/1963 | | | Yes |
| Plaintiffs' Exhibit 2146 | Augustine, N.R., et al., "The Affordability Conundrum," in Making Medicines Affordable: A National Imperative, The National Academies of Sciences, Engineering, Medicine, 2018, available at https://www.nap.edu/download/24946#. | | | | Yes |
| Plaintiffs' Exhibit 2147 | Berndt, E.R., "A Primer on the Economics of the Re-Importation of Prescription Drugs," Managerial and Decision Economics, 28, 2007, pp. 415-435. | | | | Yes |
| Plaintiffs' Exhibit 2148 | Berndt, E.R., "Pharmaceuticals in U.S. Health Care: Determinants of Quantity and Price," Journal of Economic Perspectives, 16(4), 2002, pp. 45-66. | | | | Yes |
| Plaintiffs' Exhibit 2149 | Berndt, E.R., and J.P. Newhouse, "Pricing and Reimbursement in U.S. Pharmaceutical Markets," in P.M. Danzon and S. Nicholson (eds.,) The Oxford Handbook of the Economics of the Biopharmaceutical Industry, 2012. | | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2150 | Bhattacharya, J., T. Hyde, and P. Tu, Health Economics, Palgrave MacMillan, 2014. | | | | Yes |
| Plaintiffs' Exhibit 2151 | Bhosle, M.J., and R. Balkrishnan, "Drug reimportation practices in the United States," Therapeutics and Clinical Risk Management, 3(1), 2007, pp. 41–46. | | | | Yes |
| Plaintiffs' Exhibit 2152 | Bowden, E.V., Economics: The Science of Common Sense, South-Western Publishing Co, Cincinnati, OH, 1977. | | | | Yes |
| Plaintiffs' Exhibit 2153 | Congressional Research Service, "Prescription drug importation: A legal overview," 2008, available at https://www.everycrsreport.com/reports/RL32191.html. | | | | Yes |
| Plaintiffs' Exhibit 2154 | Cutler, D.M., and R.J. Zeckhauser, "The Anatomy of Health Insurance," in The Handbook of Health Economics, A.J. Culyer and J.P. Newhouse (eds.), volume 1A, chapter 11, pages 563-643. | | | | Yes |
| Plaintiffs' Exhibit 2155 | Danzon, P.M., "Regulation of Price and Reimbursement for Pharmaceuticals" in P.M. Danzon and S. Nicholson (eds.,) The Oxford Handbook of the Economics of the Biopharmaceutical Industry, 2012. | | | | Yes |
| Plaintiffs' Exhibit 2156 | FDA Press Release, "April 13, 2018: Canadian Drug Firm Admits Selling Counterfeit and Misbranded Prescription Drugs Throughout the United States," April 13, 2018, available at https://www.fda.gov/ICECI/CriminalInvestigations/ucm605139.htm. | 4/13/2018 | | | Yes |
| Plaintiffs' Exhibit 2157 | FDA, "Glucotrol - glipizide tablet," available at https://www.accessdata.fda.gov/drugsatfda_docs/label/2008/017783s019lbl.pdf. | | | | Yes |
| Plaintiffs' Exhibit 2158 | Frank, R.G., and D.S. Salkever, "Generic Entry and the Pricing of Pharmaceuticals," Journal of Economics and Management Strategy, 6(1), Spring 1997, pp. 75-90. | | | | Yes |
| Plaintiffs' Exhibit 2159 | GSK, "Annual Report 2002," available at https://www.gsk.com/media/2663/annual-report-2002.pdf. | | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2160 | GSK, "Annual Report 2004," available at https://www.gsk.com/media/2673/annual-report-2004.pdf. | | | | Yes |
| Plaintiffs' Exhibit 2161 | Howard, D.H., P.B. Bach, E.R. Berndt, and R.M. Conti, "Pricing in the Market for Anticancer Drugs," Journal of Economic Perspectives, 29(1), Winter 2015, pp. 139–162. | | | | Yes |
| Plaintiffs' Exhibit 2162 | Kolassa, E.M., The Strategic Pricing of Pharmaceuticals, The PondHouse Press, 2009. | | | | Yes |
| Plaintiffs' Exhibit 2163 | Kolassa, E.M., Elements of Pharmaceutical Pricing, The Pharmaceutical Products Press, Binghamton NY, 1997. | | | | Yes |
| Plaintiffs' Exhibit 2164 | Koutsoyiannis, A., Modern Microeconomics, Palgrave Macmillan, 1975. | | | | Yes |
| Plaintiffs' Exhibit 2165 | Lebovitz, H.E., and M.N. Feinglos, "Mechanism of action of the second-generation sulfonylurea glipizide," The American Journal of Medicine, 75(5B), November 1983, pp. 46-54. | | | | Yes |
| Plaintiffs' Exhibit 2166 | MedlinePlus, "Glipizide," available at https://medlineplus.gov/druginfo/meds/a684060.html. | | | | Yes |
| Plaintiffs' Exhibit 2167 | MedlinePlus, "Glyburide and Metformin," available at https://medlineplus.gov/druginfo/meds/ a699055.html. | | | | Yes |
| Plaintiffs' Exhibit 2168 | Meese, A.J., "Competition and Market Failure in the Antitrust Jurisprudence of Justice Stevens," Fordham Law Review, 74(4), 2006, pp. 1775-1807. | | | | Yes |
| Plaintiffs' Exhibit 2169 | Pindyck, R.S., and D.L. Rubenfeld, Microeconomics, 8th edition, Pearson, 2013. | | | | Yes |
| Plaintiffs' Exhibit 2170 | Pitts, P.J., H. Le Louet, Y. Moride, and R.M. Conti, "21st century pharmacovigilance: efforts, roles, and responsibilities," The Lancet Oncology, 17(11), November 2016, pp. e486-e492. | | | | Yes |
| Plaintiffs' Exhibit 2171 | "Public Law 108-173, Medicare Prescription Drug, Improvement, and Modernization Act of 2003," December 8, 2003, at section 1121-1123. | | | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2172 | Reiffen, D., and M.R. Ward, "Generic Drug Industry Dynamics," The Review of Economics and Statistics, 87(1), February 2005, pp. 37-49. | | | | Yes |
| Plaintiffs' Exhibit 2173 | Saha, A., H. Grabowski, H. Birnbaum, P. Greenberg and O. Bizan, "Generic Competition in the U.S. Pharmaceutical Industry," International Journal of Economics of Business, 13(1), February 2006, pp. 15-38. | | | | Yes |
| Plaintiffs' Exhibit 2174 | Scherer, F.M., "The Pharmaceutical Industry – Prices and Progress," The New England Journal of Medicine, 351(9), August 26, 2004, pp. 927-932. | 8/26/2004 | | | Yes |
| Plaintiffs' Exhibit 2175 | Scott-Morton, F., "Entry Decisions in the Generic Pharmaceutical Industry," RAND Journal of Economics, 30(3), 1999, pp. 421-440. | | | | Yes |
| Plaintiffs' Exhibit 2176 | Shepherd, W.G., The Economics of Industrial Organization, 2nd edition, Prentice-Hall, Englewood Cliffs, NJ, 1985. | | | | Yes |
| Plaintiffs' Exhibit 2177 | Terry, N.P., "Prescriptions sans frontières (or How I Stopped Worrying About Viagra on the Web but Grew Concerned About the Future of Healthcare Delivery)," Yale Journal of Health Policy, Law, and Ethics, 4(2), 2004, pp. 183–272. | | | | Yes |
| Plaintiffs' Exhibit 2178 | "VT S-175, An act relating to the wholesale importation of prescription drugs into Vermont," May 16, 2018, available at https://legislature.vermont.gov/bill/status/2018/S.175. | | | | Yes |
| Plaintiffs' Exhibit 2179 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2180 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2181 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2182 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2183 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2184 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2185 | | 7/2/2018 | | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2186 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2187 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2188 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2189 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2190 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2191 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2192 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2193 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2194 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2195 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2196 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2197 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2198 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2199 | | 7/2/2018 | | | |
| Plaintiffs' Exhibit 2200 | | 4/11/2003 | GSK-CIDRA- 0122897 | GSK-CIDRA- 0122919 | |
| Plaintiffs' Exhibit 2201 | | | Aetna00015171 | | |
| Plaintiffs' Exhibit 2202 | | | Aetna00015171(A) | | |
| Plaintiffs' Exhibit 2203 | | | AvMed00001708 | | |
| Plaintiffs' Exhibit 2204 | | | BCBS-AL00002067 | | |
| Plaintiffs' Exhibit 2205 | | | BCBS-Assoc00000001 | BCBS-Assoc00000020 | |
| Plaintiffs' Exhibit 2206 | | | BCBS-FL00002983 | | |
| Plaintiffs' Exhibit 2207 | | | BCBS-KC00018504 | | |
| Plaintiffs' Exhibit 2208 | | | BCBS-MA00142032 | | |
| Plaintiffs' Exhibit 2209 | | | BCBS-MN00005607 | | |
| Plaintiffs' Exhibit 2210 | | | BCBS-NC00014463 | | |
| Plaintiffs' Exhibit 2211 | | | BCBS-RI00000001 | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2212 | | | BCBS-SC00004418 | | |
| Plaintiffs' Exhibit 2213 | | | BCBS-TN00000001 | BCBS-TN00000002 | |
| Plaintiffs' Exhibit 2214 | | | BCBS-TN00123967 | | |
| Plaintiffs' Exhibit 2215 | | | CareFirst00001645 | | |
| Plaintiffs' Exhibit 2216 | | | CareMT00005169 | | |
| Plaintiffs' Exhibit 2217 | | | Cigna00004973 | | |
| Plaintiffs' Exhibit 2218 | | | Emblem00000240 | | |
| Plaintiffs' Exhibit 2219 | | | GEHA00002287 | | |
| Plaintiffs' Exhibit 2220 | | | GHC00000728 | | |
| Plaintiffs' Exhibit 2221 | | | KPS00000001 | | |
| Plaintiffs' Exhibit 2222 | | | HNet00088537 | | |
| Plaintiffs' Exhibit 2223 | | | HNow-NY00000337 | | |
| Plaintiffs' Exhibit 2224 | | | Highmark00015928 | | |
| Plaintiffs' Exhibit 2225 | | | Highmark00001484 | | |
| Plaintiffs' Exhibit 2226 | | | Highmark00002647 | | |
| Plaintiffs' Exhibit 2227 | | | BCBS-LA00029025 | | |
| Plaintiffs' Exhibit 2228 | | | BCBS-LA00029049 | | |
| Plaintiffs' Exhibit 2229 | | | MMOH00002605 | | |
| Plaintiffs' Exhibit 2230 | | | Noridian00004146 | | |
| Plaintiffs' Exhibit 2231 | | | Premera00000001 | Premera00000002 | |
| Plaintiffs' Exhibit 2232 | | | Premera00010399 | | |
| Plaintiffs' Exhibit 2233 | | | Priority00001013 | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2234 | | | RegenceCam00427554 | | |
| Plaintiffs' Exhibit 2235 | | | UMIC00000152 | | |
| Plaintiffs' Exhibit 2236 | | | WellCare00000001 | | |
| Plaintiffs' Exhibit 2237 | | | Wellmark00003000 | | |
| Plaintiffs' Exhibit 2238 | | | WellPoint00142982(a) | | |
| Plaintiffs' Exhibit 2239 | | | WellPoint00253622 | | |
| Plaintiffs' Exhibit 2240 | | | WellPoint00253519 | | |
| Plaintiffs' Exhibit 2241 | | | AvMed00001284 | | |
| Plaintiffs' Exhibit 2242 | | | BCBS-AL00000106 | | |
| Plaintiffs' Exhibit 2243 | | | BCBS-MA00140860 | | |
| Plaintiffs' Exhibit 2244 | | | HNet00085130 | | |
| Plaintiffs' Exhibit 2245 | | | AvMed00000001 | AvMed00000002 | |
| Plaintiffs' Exhibit 2246 | | | RegenceCam00000001 | | |
| Plaintiffs' Exhibit 2247 | | | BCBS-AL00000001 | BCBS-AL00000027 | |
| Plaintiffs' Exhibit 2248 | | | Priority00000001 | | |
| Plaintiffs' Exhibit 2249 | | | Wellmark00000001 | | |
| Plaintiffs' Exhibit 2250 | | | BCBS-RI00035123 | | |
| Plaintiffs' Exhibit 2251 | | | BCBS-NC00000001 | | |
| Plaintiffs' Exhibit 2252 | | | Emblem00000001 | Emblem00000002 | |
| Plaintiffs' Exhibit 2253 | | | WellCare00023624 | | |
| Plaintiffs' Exhibit 2254 | | | GEHA00000001 | | |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2255 | | | BCBS-FL00000001 | BCBS-FL00000002 | |
| Plaintiffs' Exhibit 2256 | | | MMOH00000001 | | |
| Plaintiffs' Exhibit 2257 | | | CareFirst00000001 | | |
| Plaintiffs' Exhibit 2258 | | | BCBS-MN00000001 | | |
| Plaintiffs' Exhibit 2259 | | | BCBS-SC00001773 | | |
| Plaintiffs' Exhibit 2260 | | | BCBS-SC00000193 | BCBS-SC00000250 | |
| Plaintiffs' Exhibit 2261 | | | BCBS-DE00000001 | BCBS-DE00000018 | |
| Plaintiffs' Exhibit 2262 | | | UMIC00000001 | UMIC00000003 | |
| Plaintiffs' Exhibit 2263 | | | HNow-NY00000001 | HNow-NY00000018 | |
| Plaintiffs' Exhibit 2264 | | | BCBS-DE00000302 | | |
| Plaintiffs' Exhibit 2265 | | | BCBS-KC00000001 | | |
| Plaintiffs' Exhibit 2266 | | | BCBS-LA00000001 | BCBS-LA00000002 | |
| Plaintiffs' Exhibit 2267 | | | BCBS-MA00000001 | | |
| Plaintiffs' Exhibit 2268 | | | CareMT00000001 | CareMT00000002 | |
| Plaintiffs' Exhibit 2269 | | | GHC00000001 | | |
| Plaintiffs' Exhibit 2270 | | | HNet00000001 | HNet00000008 | |
| Plaintiffs' Exhibit 2271 | | | Cigna00000001 | Cigna00000003 | |
| Plaintiffs' Exhibit 2272 | | | Aetna00000001 | Aetna00000015 | |
| Plaintiffs' Exhibit 2273 | | | WellPoint00142982 | | |
| Plaintiffs' Exhibit 2274 | | | WellPoint00000001 | WellPoint00000002 | |
| Plaintiffs' Exhibit 2275 | Establishment Inspection Report FEI: 1000132065 SB Pharmco Puerto Rico, Inc. | 11/5/2004 | FDA_FOIA-0000261 | FDA_FOIA-0000349 | Yes |
| Plaintiffs' Exhibit 2276 | Alex Viehmann, "Statistical Considerations for Establishing Acceptance Criteria for Content Uniformity and Stratified Sampling," PQRI | 10/6/2015 | No Bates Number | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2277 | Len Markidan, "22 Customer Support Statistics That You Absolutely Need to Know," www.groovehq.com | 2/14/2017 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2278 | Lynne B. Hare, "Complaint Department - Statistical engineering expands sphere of influence," Quality Progress (July 2011) | 07/00/2011 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2279 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Information - Document 1 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2280 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Criminal Case Cover Sheet - Document 1-1 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2281 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Side Letter Agreement - Document 1-2 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2282 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Letter re Change of Plea - Document 1-3 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2283 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Settlement Agreement - Document 1-4 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2284 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Global Non-Prosecution Agreement for SB Pharmco Puerto Rico, Inc. and GlaxoSmithKline LLC - Document 1-5 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2285 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Plea Agreement - SB Pharmco Puerto Rico, Inc. - Document 1-6 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2286 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Information - Document 1-7 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2287 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Settlement Agreement - Document 1-8 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2288 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - GlaxoSmithKline - Cidra: Tolling Agreement on Statute of Limitations - Document 1-9 | 10/26/2010 | No Bates Number | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2289 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Global Non-Prosecution Agreement for SB Pharmco Puerto Rico, Inc. and GlaxoSmithKline LLC - Document 1-10 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2290 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Acknowledgment of Agreement - Document 1-11 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2291 | United States v. SB Pharmco Puerto Rico, Inc., No. 1:10-cr-10355-JLT (D. Mass.) - Authorization to enter Plea Agreement and Settlement Agreements - Document 1-12 | 10/26/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2292 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2018 | 03/15/2019 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2293 | [Amend] GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2017 | 03/20/2018 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2294 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2017 | 03/16/2018 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2295 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2016 | 03/17/2017 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2296 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2015 | 03/18/2016 | No Bates Number | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2297 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2014 | 02/27/2015 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2298 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2013 | 02/28/2014 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2299 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2012 | 03/08/2013 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2300 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2011 | 03/13/2012 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2301 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2010 | 03/04/2011 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2302 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2009 | 03/01/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2303 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2008 | 03/04/2009 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2304 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2007 | 02/29/2008 | No Bates Number | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2305 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2006 | 03/02/2007 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2306 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2005 | 03/03/2006 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2307 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2004 | 03/08/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2308 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2003 | 03/26/2004 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2309 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2002 | 03/28/2003 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2310 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2001 | 03/28/2002 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2311 | GlaxoSmithKline plc United States Securities and Exchange Commission Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended December 31, 2000 | 04/12/2001 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2312 | GlaxoSmithKline Annual Report 2018 | 03/15/2019 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2313 | GlaxoSmithKline Annual Report 2017 | 03/16/2018 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2314 | GlaxoSmithKline Annual Report 2016 | 03/17/2017 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2315 | GlaxoSmithKline Annual Report 2015 | 03/18/2016 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2316 | GlaxoSmithKline Annual Report 2014 | 02/27/2015 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2317 | GlaxoSmithKline Annual Report 2013 | 02/28/2014 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2318 | GlaxoSmithKline Annual Report 2012 | 03/08/2013 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2319 | GlaxoSmithKline Annual Report 2011 | 03/13/2012 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2320 | GlaxoSmithKline Annual Report 2010 | 03/04/2011 | No Bates Number | | Yes |

| Exhibit Number | Description | Date | Beg Bates Number | End Bates Number | Judicial Notice? |
|---|---|---|---|---|---|
| Plaintiffs' Exhibit 2321 | GlaxoSmithKline Annual Report 2009 | 03/01/2010 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2322 | GlaxoSmithKline Annual Report 2008 | 03/04/2009 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2323 | GlaxoSmithKline Annual Report 2007 | 02/29/2008 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2324 | GlaxoSmithKline Annual Report 2006 | 03/02/2007 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2325 | GlaxoSmithKline Annual Report 2005 | 03/03/2006 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2326 | GlaxoSmithKline Annual Report 2004 | 03/08/2005 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2327 | GlaxoSmithKline Annual Report 2003 | 03/26/2004 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2328 | GlaxoSmithKline Annual Report 2002 | 03/28/2003 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2329 | GlaxoSmithKline Annual Report 2001 | 03/28/2002 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2330 | GlaxoSmithKline Annual Report 2000 | 04/12/2001 | No Bates Number | | Yes |
| Plaintiffs' Exhibit 2331 | | | | | |
| Plaintiffs' Exhibit 2332 | | | | | |
| Plaintiffs' Exhibit 2333 | | | | | |
| Plaintiffs' Exhibit 2334 | | Various | None | None | |
| Plaintiffs' Exhibit 2335 | | | | | |